

**UNITED STATES ENVIRONMENTAL PROTECTION AGENCY**
WASHINGTON, D.C. 20460

## CERTIFIED INDEX TO THE ADMINISTRATIVE RECORD

OFFICE OF WATER

I, Brian Frazer, am the Acting Office Director of the Office of Wetlands, Oceans and Watersheds within the Office of Water for the U.S. Environmental Protection Agency. I certify to the best of my knowledge and belief and based on the representations of my staff that the materials listed in the attached index constitute the complete administrative record in support of the Revised Definition of "Waters of the United States," 88 Fed. Reg. 3004 (Jan. 18, 2023).

In witness whereof, I have signed this statement on February 22, 2023, at Washington, DC.

Brian Frazer, Acting Director
Office of Wetlands, Oceans, & Watersheds
Office of Water
U.S. Environmental Protection Agency
Washington, D.C.

Administrative Record Index for the Revised Definition of "Waters of the United States," 88 FR 3004 (January 18, 2023)

This record includes peer-reviewed publications, articles, literature, or similar scientific documents not enumerated in this index, but specifically referenced in the listed documents authored by EPA and the Army (*e.g.*, the Technical Support Document and the 2015 report *Connectivity of Streams and Wetlands to Downstream Waters: A Review and Synthesis of the Scientific Evidence*). In addition, although not specifically enumerated in this index, the record includes all attachments to the enumerated items. These attachments are all available in the docket.

| Docket Document ID | Type | Title | URL |
|---|---|---|---|
| EPA-HQ-OW-2021-0602-0001 | Proposed Rule | Revised Definition of Waters of the United States | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0001 |
| EPA-HQ-OW-2021-0602-0002 | Publication | Increasing Beach Recreation Benefits By Using Wetlands To Reduce Contamination | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0002 |
| EPA-HQ-OW-2021-0602-0003 | Publication | Measuring the economic benefits of the provision of non-market goods: Freshwater wetlands in South Carolina | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0003 |
| EPA-HQ-OW-2021-0602-0004 | Publication | Resource quality information and validity of willingness to pay in contingent valuation | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0004 |
| EPA-HQ-OW-2021-0602-0005 | Publication | A proposed methodology for measuring incremental environmental benefits from using constructed wetlands to control agricultural non-point-source pollution | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0005 |
| EPA-HQ-OW-2021-0602-0006 | Publication | Waters of the United States: Upgrading wetland valuation via benefit transfer | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0006 |
| EPA-HQ-OW-2021-0602-0007 | Publication | Meta-analysis and benefit transfer for resource valuation-addressing classical challenges with Bayesian modeling | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0007 |
| EPA-HQ-OW-2021-0602-0008 | Publication | Sensitivity to Scope: Evidence from a CVM Study of Wetlands | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0008 |
| EPA-HQ-OW-2021-0602-0009 | Publication | Incentive and informational properties of preference questions | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0009 |
| EPA-HQ-OW-2021-0602-0010 | Publication | The role of wetlands in the hydrological cycle | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0010 |
| EPA-HQ-OW-2021-0602-0011 | Publication | The valuation of wetland conservation in an urban/peri urban watershed | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0011 |
| EPA-HQ-OW-2021-0602-0012 | Publication | Cross-context benefit transfer: a Bayesian search for information pools. | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0012 |
| EPA-HQ-OW-2021-0602-0013 | Publication | The economic benefits of wetland retention and restoration in Manitoba | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0013 |
| EPA-HQ-OW-2021-0602-0014 | Study | Meta-Functional Benefit Transfer for Wetland Valuation: Making the Most of Small Samples. | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0014 |
| EPA-HQ-OW-2021-0602-0015 | Publication | Measuring Contingent Values for Wetlands: Effects of Information About Related Environmental Goods | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0015 |
| EPA-HQ-OW-2021-0602-0016 | Publication | Optimal scope and Bayesian Model Search in Benefit Transfer | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0016 |
| EPA-HQ-OW-2021-0602-0017 | Publication | Groundwater Recharge Rates in Isolated and Riverine Wetlands: Influencing Factors | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0017 |
| EPA-HQ-OW-2021-0602-0018 | Publication | Contemporary Guidance for Stated Preference Studies | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0018 |
| EPA-HQ-OW-2021-0602-0019 | Publication | Impact of size and location of wetlands on watershed-scale flood control | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0019 |
| EPA-HQ-OW-2021-0602-0020 | Publication | Measuring the economic benefits of Saginaw Bay coastal marsh with revealed and stated preference methods | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0020 |
| EPA-HQ-OW-2021-0602-0021 | Publication | Using Meta-Analysis for Large-Scale Ecosystem Service Valuation: Progress, Prospects, and Challenges | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0021 |
| EPA-HQ-OW-2021-0602-0022 | Publication | A benefit valuation of programs to enhance groundwater quality, surface water quality, and wetland habitat in Northwest Ohio | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0022 |
| EPA-HQ-OW-2021-0602-0023 | Publication | Real-payment choice experiments: valuing forested wetlands and spatial attributes within a landscape context | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0023 |
| EPA-HQ-OW-2021-0602-0024 | Publication | The Value of Additional Central Flyway Wetlands: The Case of Nebraska's Rainwater Basin Wetlands | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0024 |

Administrative Record Index for the Revised Definition of "Waters of the United States," 88 FR 3004 (January 18, 2023)

| EPA-HQ-OW-2021-0602-0025 | Publication | Quantifying flood mitigation services: The economic value of Otter Creek wetlands and floodplains to Middlebury, VT | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0025 |
|---|---|---|---|
| EPA-HQ-OW-2021-0602-0026 | Publication | Soil organic carbon stocks and sequestration rates of inland, freshwater wetlands: Sources of variability and uncertainty | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0026 |
| EPA-HQ-OW-2021-0602-0027 | Publication | Emission of greenhouse gases and soil carbon sequestration in a riparian marsh wetland in central Ohio | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0027 |
| EPA-HQ-OW-2021-0602-0028 | Publication | Willingness to pay to protect wetlands and reduce wildlife contamination from agricultural drainage | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0028 |
| EPA-HQ-OW-2021-0602-0029 | Publication | Valuation of the flood attenuation ecosystem service in Difficult Run, VA, USA | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0029 |
| EPA-HQ-OW-2021-0602-0030 | Publication | Discrete Choice Methods with Simulation | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0030 |
| EPA-HQ-OW-2021-0602-0031 | Publication | The economics of environmental regulation by licensing: An assessment of recent changes to the wetland permitting process | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0031 |
| EPA-HQ-OW-2021-0602-0032 | Fact/Data Sheet | NPDES State Program Authorization Information | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0032 |
| EPA-HQ-OW-2021-0602-0033 | Publication | 401 Certification Case Studies | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0033 |
| EPA-HQ-OW-2021-0602-0034 | Data | National Hydrography Dataset (NHD) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0034 |
| EPA-HQ-OW-2021-0602-0035 | Publication - USEPA | Regulatory Impact Analysis for the Final Amendments to the Oil Pollution Prevention Regulations | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0035 |
| EPA-HQ-OW-2021-0602-0036 | Publication - USEPA | EJSCREEN Technical Documentation | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0036 |
| EPA-HQ-OW-2021-0602-0037 | Policy | Protecting America's Wetlands: A Fair, Flexible, and Effective Approach | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0037 |
| EPA-HQ-OW-2021-0602-0038 | Economic Analysis | Economic Analysis of the EPA-Army Clean Water Rule | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0038 |
| EPA-HQ-OW-2021-0602-0039 | Technical Support Document | Resource and Programmatic Assessment for the Revised Definition of "Waters of the United States" Proposed Rule | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0039 |
| EPA-HQ-OW-2021-0602-0040 | Technical Support Document | Resource and Programmatic Assessment for the Navigable Waters Protection Rule: Definition of "Waters of the United States" Final Rule | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0040 |
| EPA-HQ-OW-2021-0602-0041 | Publication - USEPA | NPDES Permit Writers' Manual | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0041 |
| EPA-HQ-OW-2021-0602-0042 | Publication - USEPA | Technical Guidance for Assessing Environmental Justice in Regulatory Analysis | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0042 |
| EPA-HQ-OW-2021-0602-0043 | Publication - Other Governmental | Guidance for Facility and Vessel Response Plans Fish and Wildlife and Sensitive Environments | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0043 |
| EPA-HQ-OW-2021-0602-0044 | Memorandum | Memo on assessment of wetland valuation studies | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0044 |
| EPA-HQ-OW-2021-0602-0046 | Publication - Other Governmental | Classification of Wetlands and Deepwater Habitats of the United States | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0046 |
| EPA-HQ-OW-2021-0602-0047 | Publication - USEPA | SPCC Guidance for Regional Inspectors | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0047 |
| EPA-HQ-OW-2021-0602-0048 | Publication | Complete Demographic Database | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0048 |
| EPA-HQ-OW-2021-0602-0049 | Publication | State Constraints: State-Imposed Limitations on the Authority of Agencies to Regulate Waters Beyond the Scope of the Federal CWA (2013) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0049 |
| EPA-HQ-OW-2021-0602-0050 | Publication | Report on the Repeal of the Clean Water Rule and its Replacement with the Navigable Waters Protection Rule to Define Waters of the United States (WOTUS) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0050 |
| EPA-HQ-OW-2021-0602-0051 | Analysis | ACS Data Collection and Processing | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0051 |
| EPA-HQ-OW-2021-0602-0052 | Analysis | R Code for Environmental Justice Analysis | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0052 |
| EPA-HQ-OW-2021-0602-0053 | Memorandum | Memo for the record regarding actions by Washington State following the NWPR | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0053 |
| EPA-HQ-OW-2021-0602-0054 | Data | Section 404 mitigation and permit cost savings calculations for the national analysis | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0054 |
| EPA-HQ-OW-2021-0602-0055 | Data | State costs analysis | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0055 |

Administrative Record Index for the Revised Definition of "Waters of the United States," 88 FR 3004 (January 18, 2023)

| | | | |
|---|---|---|---|
| EPA-HQ-OW-2021-0602-0056 | Analysis | ORM2 Data Processing and Analysis of changes in section 404 permit requirements for Scenario 0 | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0056 |
| EPA-HQ-OW-2021-0602-0057 | Data | Excel version of metadata | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0057 |
| EPA-HQ-OW-2021-0602-0058 | Data | National and state annualized benefits (low) from MRM with U.S. only | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0058 |
| EPA-HQ-OW-2021-0602-0059 | Data | National and state annualized benefits (low) from MRM with U.S. and Canadian studies | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0059 |
| EPA-HQ-OW-2021-0602-0060 | Data | National and state annualized benefits (high) from MRM with U.S. and Canadian studies | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0060 |
| EPA-HQ-OW-2021-0602-0061 | Data | National and state annualized benefits (high) from MRM with U.S. only | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0061 |
| EPA-HQ-OW-2021-0602-0062 | Data | Matlab script for HH WTP for permanent acres using MRM with U.S. and Canadian Studies | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0062 |
| EPA-HQ-OW-2021-0602-0063 | Analysis | ORM2 Data Processing and Analysis of changes in section 404 permit requirements for Scenario 1 | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0063 |
| EPA-HQ-OW-2021-0602-0064 | Data | Matlab Script For HH WTP For Temporary Acres Using MRM With U.S. Studies | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0064 |
| EPA-HQ-OW-2021-0602-0065 | Data | Matlab Script For HH WTP For Permanent Acres Using MRM With U.S. Studies | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0065 |
| EPA-HQ-OW-2021-0602-0066 | Analysis | Section 404 sector categorization | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0066 |
| EPA-HQ-OW-2021-0602-0067 | Data | Matlab script for HH WTP for temporary acres using MRM with U.S. and Canadian Studies | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0067 |
| EPA-HQ-OW-2021-0602-0068 | Publication | Featured Collection Introduction: Connectivity of Streams and Wetlands to Downstream Waters | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0068 |
| EPA-HQ-OW-2021-0602-0069 | Publication | Connectivity of Streams and Wetlands to Downstream Waters: An Integrated Systems Framework | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0069 |
| EPA-HQ-OW-2021-0602-0070 | Publication | Hydrological, Physical, and Chemical Functions and Connectivity of Non-Floodplain Wetlands to Downstream Waters: A Review | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0070 |
| EPA-HQ-OW-2021-0602-0071 | Publication | Physical And Chemical Connectivity Of Streams And Riparian Wetlands To Downstream Waters: A Synthesis | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0071 |
| EPA-HQ-OW-2021-0602-0072 | Publication | Biota Connect Aquatic Habitats throughout Freshwater Ecosystem Mosaics | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0072 |
| EPA-HQ-OW-2021-0602-0073 | Publication - USEPA | The Ecological and Hydrological Significance of Ephemeral and Intermittent Streams in the Arid and Semi-arid American Southwest | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0073 |
| EPA-HQ-OW-2021-0602-0074 | Publication - USEPA | Connectivity of Streams and Wetlands To Downstream Waters: A Review and Synthesis of the Scientific Evidence (Final Report) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0074 |
| EPA-HQ-OW-2021-0602-0075 | Publication - Other Governmental | Federal Water Pollution Control Act Amendments of 1972. (Clean Water Act) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0075 |
| EPA-HQ-OW-2021-0602-0076 | Publication - Other Governmental | Clean Water Act of 1977 | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0076 |
| EPA-HQ-OW-2021-0602-0077 | Publication - Previous/Related FR Notice | 51 FR 41206 (1986 Corps Regulations) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0077 |
| EPA-HQ-OW-2021-0602-0078 | Publication - Previous/Related FR Notice | 53 FR 20764 (1988 EPA Regulations) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0078 |
| EPA-HQ-OW-2021-0602-0079 | Publication - Other Governmental | 33 CFR 328 (2014) - Corps Pre-2015 Regulations Defining, Waters of the United States | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0079 |
| EPA-HQ-OW-2021-0602-0080 | Publication - Other Governmental | 40 CFR 232.2 (2014) - EPA's Pre-2015 Regulations Defining, Waters of United States | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0080 |
| EPA-HQ-OW-2021-0602-0081 | Technical Support Document | Technical Support Document for the Proposed, Revised Definition of Waters of the United States Rule | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0081 |
| EPA-HQ-OW-2021-0602-0082 | Publication | Southwestern Intermittent and Ephemeral Stream Connectivity | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0082 |
| EPA-HQ-OW-2021-0602-0083 | Economic Analysis | Economic Analysis for the Proposed, Revised Definition of Waters of the United States, Rule | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0083 |

Administrative Record Index for the Revised Definition of "Waters of the United States," 88 FR 3004 (January 18, 2023)

| | | | |
|---|---|---|---|
| EPA-HQ-OW-2021-0602-0084 | Meeting Materials | Pre-proposal Public Meetings On The Revised Definition Of "Waters of the United States" | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0084 |
| EPA-HQ-OW-2021-0602-0085 | Meeting Materials | Stakeholder Outreach Meetings/Events for Docket EPA-HQ-OW-2021-0602 | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0085 |
| EPA-HQ-OW-2021-0602-0086 | Memorandum | Memorandum for the Record on Examples of Waters that Were Non-Jurisdictional Under the Pre-2015 Regulatory Regime | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0086 |
| EPA-HQ-OW-2021-0602-0087 | Economic Analysis | Supplementary Material to the Economic Analysis for the Proposed "Revised Definition of 'Waters of the United States'" Rule | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0087 |
| EPA-HQ-OW-2021-0602-0088 | Decision | United States v. Riverside Bayview Homes, 474 U.S. 121 (1985) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0088 |
| EPA-HQ-OW-2021-0602-0089 | Decision | Solid Waste Agency of Northern Cook County v. U.S. Army Corps of Engineers, 531 U.S. 159 (2001) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0089 |
| EPA-HQ-OW-2021-0602-0090 | Decision | Rapanos v. United States, 547 U.S. 715 (2006) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0090 |
| EPA-HQ-OW-2021-0602-0091 | Decision | County of Maui, Hawaii v. Hawaii Wildlife Fund, 140 S. Ct. 1462 (2020) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0091 |
| EPA-HQ-OW-2021-0602-0092 | Publication - Previous/Related FR Notice | Executive Order 13990 of January 20, 2021: Protecting Public Health and the Environment and Restoring Science To Tackle the Climate Crisis | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0092 |
| EPA-HQ-OW-2021-0602-0093 | Publication - Previous/Related FR Notice | 58 FR 45008 (1993 Corps and EPA Rule) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0093 |
| EPA-HQ-OW-2021-0602-0094 | Memorandum | Legal Memorandum on Supreme Court Ruling Concerning CWA Jurisdiction Over Isolated Waters (2001 SWANCC Guidance) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0094 |
| EPA-HQ-OW-2021-0602-0095 | Publication - Previous/Related FR Notice | 68 FR 1995 (2003 SWANCC Guidance) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0095 |
| EPA-HQ-OW-2021-0602-0096 | Guidance | Clean Water Act Jurisdiction Following The U.S Supreme Court's Decision in Rapanos v. United States & Carabell v. United States (2008 Rapanos Guidance) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0096 |
| EPA-HQ-OW-2021-0602-0097 | Procedure | U.S. Army Corps of Engineers Jurisdictional Determination Form Instructional Guidebook (2007) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0097 |
| EPA-HQ-OW-2021-0602-0098 | Procedure | U.S. Army Corps of Engineers Jurisdictional Determination Form Instructional Guidebook, Appendix D: Traditional Navigable Waters | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0098 |
| EPA-HQ-OW-2021-0602-0100 | Report | Post-Meeting Comments for First Peer Review of EPA's Draft Report: Connectivity of Streams and Wetlands to Downstream Waters - A Review and Synthesis of the Scientific Evidence (independent external peer review report) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0100 |
| EPA-HQ-OW-2021-0602-0101 | Letter | SAB Review of the Draft EPA Report Connectivity of Streams and Wetlands to Downstream Waters: A Review and Synthesis of the Scientific Evidence | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0101 |
| EPA-HQ-OW-2021-0602-0102 | Letter | Science Advisory Board Commentary on the Proposed Rule Defining the Scope of Waters Federally Regulated Under the Clean Water Act | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0102 |
| EPA-HQ-OW-2021-0602-0103 | Economic Analysis | Economic Analysis for the Navigable Waters Protection Rule: Definition of Waters of the United States | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0103 |
| EPA-HQ-OW-2021-0602-0104 | Multimedia File | Multiflume runoff event August 1, 1990 (Video) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0104 |
| EPA-HQ-OW-2021-0602-0105 | Report | Summary Report of Federalism Consultation for the Proposed Rule: Revised Definition of, Waters of the United States | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0105 |
| EPA-HQ-OW-2021-0602-0106 | Publication - Other Governmental | Summary Report of Tribal Consultation and Engagement for the Proposed Rule: Revised Definition of Waters of the United States | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0106 |
| EPA-HQ-OW-2021-0602-0121 | Report | Summary Report of Pre-Proposal State Dialogues on the Proposed Rule: Revised Definition of, Waters of the United States | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0121 |
| EPA-HQ-OW-2021-0602-0122 | Meeting Materials | Summary Report of Pre-Proposal Tribal Consultation Kick-Off Meetings and Tribal Dialogues on the Proposed Revised Definition of, Waters of the United States | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0122 |
| EPA-HQ-OW-2021-0602-0107 | Public Submission | Comment submitted by Rich Sumner | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0107 |
| EPA-HQ-OW-2021-0602-0108 | Public Submission | Comment submitted by National Association of Home Builders (NAHB) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0108 |

Administrative Record Index for the Revised Definition of "Waters of the United States," 88 FR 3004 (January 18, 2023)

| EPA-HQ-OW-2021-0602-0109 | Public Submission | Comment submitted by Brian Kirkpatrick | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0109 |
|---|---|---|---|
| EPA-HQ-OW-2021-0602-0110 | Public Submission | Comment submitted by Marianne Hage | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0110 |
| EPA-HQ-OW-2021-0602-0111 | Public Submission | Comment submitted by National Federation of Independent Business (NFIB) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0111 |
| EPA-HQ-OW-2021-0602-0112 | Public Submission | Comment submitted by American Farm Bureau Federation (AFBF) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0112 |
| EPA-HQ-OW-2021-0602-0113 | Public Submission | Comment submitted by National Stone, Sand and Gravel Association (NSSGA) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0113 |
| EPA-HQ-OW-2021-0602-0114 | Public Submission | Comment submitted by The Fertilizer Institute (TFI) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0114 |
| EPA-HQ-OW-2021-0602-0115 | Public Submission | Comment submitted by Illinois Farm Bureau (IFB) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0115 |
| EPA-HQ-OW-2021-0602-0116 | Public Submission | Comment submitted by David Cavender | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0116 |
| EPA-HQ-OW-2021-0602-0117 | Public Submission | Comment submitted by Waters Advocacy Coalition (WAC) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0117 |
| EPA-HQ-OW-2021-0602-0118 | Public Submission | Comment submitted by Louis Semien | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0118 |
| EPA-HQ-OW-2021-0602-0119 | Public Submission | Comment submitted by Louisiana Department of Agriculture and Forestry | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0119 |
| EPA-HQ-OW-2021-0602-0120 | Public Submission | Comment submitted by National Mining Association (NMA) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0120 |
| EPA-HQ-OW-2021-0602-0123 | Public Submission | Comment submitted by N. Metherd | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0123 |
| EPA-HQ-OW-2021-0602-0124 | Public Submission | Comment submitted by Sean Buhler | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0124 |
| EPA-HQ-OW-2021-0602-0125 | Public Submission | Comment submitted by Terri Jensen | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0125 |
| EPA-HQ-OW-2021-0602-0126 | Public Submission | Comment submitted by Fred Grieder | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0126 |
| EPA-HQ-OW-2021-0602-0127 | Public Submission | Comment submitted by National Ready Mixed Concrete Association (NRMCA) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0127 |
| EPA-HQ-OW-2021-0602-0128 | Public Submission | Comment submitted by Wendy Forthun | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0128 |
| EPA-HQ-OW-2021-0602-0129 | Public Submission | Comment submitted by Radko Danuta | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0129 |
| EPA-HQ-OW-2021-0602-0130 | Public Submission | Comment submitted by National Association of Clean Water Agencies (NACWA) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0130 |
| EPA-HQ-OW-2021-0602-0131 | Public Submission | Comment submitted by National Ready Mixed Concrete Association (NRMCA) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0131 |
| EPA-HQ-OW-2021-0602-0132 | Public Submission | Comment submitted by The Petroleum Alliance of Oklahoma | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0132 |
| EPA-HQ-OW-2021-0602-0133 | Public Submission | Comment submitted by William G. Arnold, Ltd. | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0133 |
| EPA-HQ-OW-2021-0602-0134 | Public Submission | Comment submitted by Benson Realtors | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0134 |
| EPA-HQ-OW-2021-0602-0135 | Public Submission | Comment submitted by Rocking X Land Company Ltd. | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0135 |
| EPA-HQ-OW-2021-0602-0136 | Public Submission | Comment submitted by Musconetcong Watershed Association | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0136 |
| EPA-HQ-OW-2021-0602-0137 | Public Submission | Comment submitted by American Water Works Association (AWWA) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0137 |
| EPA-HQ-OW-2021-0602-0138 | Public Submission | Comment submitted by Lincoln County Power District No.1 | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0138 |
| EPA-HQ-OW-2021-0602-0139 | Public Submission | Comment submitted by Georgia Chamber of Commerce | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0139 |
| EPA-HQ-OW-2021-0602-0140 | Public Submission | Comment submitted by Portland Cement Association (PCA) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0140 |
| EPA-HQ-OW-2021-0602-0141 | Public Submission | Comment submitted by Hertz Farm Management, Inc. | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0141 |
| EPA-HQ-OW-2021-0602-0142 | Public Submission | Comment submitted by Cecelia Lampitelli | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0142 |
| EPA-HQ-OW-2021-0602-0143 | Public Submission | Comment submitted by Henry Walker | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0143 |
| EPA-HQ-OW-2021-0602-0144 | Public Submission | Comment submitted by Virgil George | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0144 |
| EPA-HQ-OW-2021-0602-0145 | Public Submission | Comment submitted by Daren Bakst | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0145 |
| EPA-HQ-OW-2021-0602-0146 | Public Submission | Comment submitted by Blue Dolphin Realty, LLC | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0146 |
| EPA-HQ-OW-2021-0602-0147 | Public Submission | Comment submitted by Benson Realtors | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0147 |
| EPA-HQ-OW-2021-0602-0148 | Public Submission | Comment submitted by Eureka County Board of Commissioners, Nevada | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0148 |
| EPA-HQ-OW-2021-0602-0149 | Public Submission | Comment submitted by Eppson Taylor | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0149 |
| EPA-HQ-OW-2021-0602-0150 | Public Submission | Comment submitted by Mariann Bjelica | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0150 |
| EPA-HQ-OW-2021-0602-0151 | Public Submission | Comment submitted by Texas & Southwestern Cattle Raisers Association (TSCRA) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0151 |

Administrative Record Index for the Revised Definition of "Waters of the United States," 88 FR 3004 (January 18, 2023)

| EPA-HQ-OW-2021-0602-0152 | Public Submission | Comment submitted by National Association of Flood & Stormwater Management Agencies (NAFSMA) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0152 |
|---|---|---|---|
| EPA-HQ-OW-2021-0602-0153 | Public Submission | Comment submitted by Otero County Public Land Use Advisory Council (PLUAC) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0153 |
| EPA-HQ-OW-2021-0602-0154 | Public Submission | Comment submitted by Katherine Johnson | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0154 |
| EPA-HQ-OW-2021-0602-0155 | Public Submission | Comment submitted by Zane Gober | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0155 |
| EPA-HQ-OW-2021-0602-0156 | Public Submission | Comment submitted by Terry Burkett | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0156 |
| EPA-HQ-OW-2021-0602-0157 | Public Submission | Comment submitted by Ben Baucum | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0157 |
| EPA-HQ-OW-2021-0602-0158 | Public Submission | Comment submitted by Shawn Whitley | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0158 |
| EPA-HQ-OW-2021-0602-0159 | Public Submission | Comment submitted by Otero County Cattleman's Association (OCCA) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0159 |
| EPA-HQ-OW-2021-0602-0160 | Public Submission | Comment submitted by Ryan LeViseur | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0160 |
| EPA-HQ-OW-2021-0602-0161 | Public Submission | Anonymous public comment | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0161 |
| EPA-HQ-OW-2021-0602-0162 | Public Submission | Comment submitted by Holly Spinden | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0162 |
| EPA-HQ-OW-2021-0602-0163 | Public Submission | Comment submitted by Rudy and Kathleen Schubert | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0163 |
| EPA-HQ-OW-2021-0602-0164 | Public Submission | Comment submitted by Gregory Stineman | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0164 |
| EPA-HQ-OW-2021-0602-0165 | Public Submission | Comment submitted by Larry Filer, Jr. | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0165 |
| EPA-HQ-OW-2021-0602-0166 | Public Submission | Comment submitted by Robert W. Eardley | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0166 |
| EPA-HQ-OW-2021-0602-0167 | Public Submission | Comment submitted by John Walling | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0167 |
| EPA-HQ-OW-2021-0602-0168 | Public Submission | Comment submitted by PeterS. Loveall | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0168 |
| EPA-HQ-OW-2021-0602-0169 | Public Submission | Comment submitted by B.R. Hinton | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0169 |
| EPA-HQ-OW-2021-0602-0170 | Public Submission | Comment submitted by Brad Boulton | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0170 |
| EPA-HQ-OW-2021-0602-0171 | Public Submission | Comment submitted by Steve White | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0171 |
| EPA-HQ-OW-2021-0602-0172 | Public Submission | Comment submitted by Tommy VanDeaver | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0172 |
| EPA-HQ-OW-2021-0602-0173 | Public Submission | Comment submitted by David A. Welch | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0173 |
| EPA-HQ-OW-2021-0602-0174 | Public Submission | Comment submitted by Howard and Bridget Crissey | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0174 |
| EPA-HQ-OW-2021-0602-0175 | Public Submission | Comment submitted by Jackson James | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0175 |
| EPA-HQ-OW-2021-0602-0176 | Public Submission | Comment submitted by Fred L. Williams | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0176 |
| EPA-HQ-OW-2021-0602-0177 | Public Submission | Comment submitted by Charles Eckel | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0177 |
| EPA-HQ-OW-2021-0602-0178 | Public Submission | Comment submitted by Tracy L. Porter | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0178 |
| EPA-HQ-OW-2021-0602-0179 | Public Submission | Comment submitted by Terrell Sheen | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0179 |
| EPA-HQ-OW-2021-0602-0180 | Public Submission | Comment submitted by William H. McCall | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0180 |
| EPA-HQ-OW-2021-0602-0181 | Public Submission | Comment submitted by Solano Irrigation District (SID) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0181 |
| EPA-HQ-OW-2021-0602-0182 | Public Submission | Comment submitted by Tenaha Farms LLC | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0182 |
| EPA-HQ-OW-2021-0602-0183 | Public Submission | Comment submitted by Monona County  Board of Supervisors | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0183 |
| EPA-HQ-OW-2021-0602-0184 | Public Submission | Comment submitted by Aquarium Conservation Partnership | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0184 |
| EPA-HQ-OW-2021-0602-0185 | Public Submission | Comment submitted by Shears Division, APAC Kansas, Inc. | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0185 |
| EPA-HQ-OW-2021-0602-0186 | Public Submission | Comment submitted by Graham County Electric Cooperative, Inc. | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0186 |
| EPA-HQ-OW-2021-0602-0187 | Public Submission | Comment submitted by Ohio Farm Bureau Federation (OFBF) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0187 |
| EPA-HQ-OW-2021-0602-0188 | Public Submission | Comment submitted by Illinois Association of Aggregate Producers (IAAP) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0188 |
| EPA-HQ-OW-2021-0602-0189 | Public Submission | Comment submitted by Tonya Woodside | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0189 |
| EPA-HQ-OW-2021-0602-0190 | Public Submission | Comment submitted by Brad Boulton | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0190 |
| EPA-HQ-OW-2021-0602-0191 | Public Submission | Comment submitted by Dawn Bowers | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0191 |
| EPA-HQ-OW-2021-0602-0192 | Public Submission | Comment submitted by Donald E. Stehle | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0192 |
| EPA-HQ-OW-2021-0602-0193 | Public Submission | Comment submitted by Paul Wilkinson | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0193 |
| EPA-HQ-OW-2021-0602-0194 | Public Submission | Comment submitted by Jimmy and Cherry Pittcock | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0194 |
| EPA-HQ-OW-2021-0602-0195 | Public Submission | Comment submitted by Maxine Acola | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0195 |
| EPA-HQ-OW-2021-0602-0196 | Public Submission | Comment submitted by R. Trent Wood | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0196 |
| EPA-HQ-OW-2021-0602-0197 | Public Submission | Comment submitted by Robert Fairey | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0197 |
| EPA-HQ-OW-2021-0602-0198 | Public Submission | Comment submitted by Beaufort County Stormwater Utility | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0198 |

Administrative Record Index for the Revised Definition of "Waters of the United States," 88 FR 3004 (January 18, 2023)

| EPA-HQ-OW-2021-0602-0199 | Public Submission | Comment submitted by Michael Conway | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0199 |
|---|---|---|---|
| EPA-HQ-OW-2021-0602-0200 | Public Submission | Comment submitted by John M. McLaughlin | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0200 |
| EPA-HQ-OW-2021-0602-0201 | Public Submission | Comment submitted by Ron and Janet Helm | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0201 |
| EPA-HQ-OW-2021-0602-0202 | Public Submission | Comment submitted by Dale Williams | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0202 |
| EPA-HQ-OW-2021-0602-0203 | Public Submission | Comment submitted by Joseph S. Hurt | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0203 |
| EPA-HQ-OW-2021-0602-0204 | Public Submission | Comment submitted by Eddie Mann, Jr. | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0204 |
| EPA-HQ-OW-2021-0602-0205 | Public Submission | Comment submitted by David Wilson | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0205 |
| EPA-HQ-OW-2021-0602-0206 | Public Submission | Comment submitted by Shawn L. Bradley | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0206 |
| EPA-HQ-OW-2021-0602-0207 | Public Submission | Comment submitted by Brian T. McLaughlin | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0207 |
| EPA-HQ-OW-2021-0602-0208 | Public Submission | Comment submitted by Alan Nolan | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0208 |
| EPA-HQ-OW-2021-0602-0209 | Public Submission | Comment submitted by Lance Thomas | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0209 |
| EPA-HQ-OW-2021-0602-0210 | Public Submission | Comment submitted by L. Carole White, D. V. M. | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0210 |
| EPA-HQ-OW-2021-0602-0211 | Public Submission | Comment submitted by Olin Scheele | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0211 |
| EPA-HQ-OW-2021-0602-0212 | Public Submission | Comment submitted by Shalmir Lukich | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0212 |
| EPA-HQ-OW-2021-0602-0213 | Public Submission | Comment submitted by Gerald Ashbrook | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0213 |
| EPA-HQ-OW-2021-0602-0214 | Public Submission | Comment submitted by Marilyn Neuse | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0214 |
| EPA-HQ-OW-2021-0602-0215 | Public Submission | Comment submitted by Darlene Aldridge | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0215 |
| EPA-HQ-OW-2021-0602-0216 | Public Submission | Comment submitted by John Smith | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0216 |
| EPA-HQ-OW-2021-0602-0217 | Public Submission | Comment submitted by Vernon Horn | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0217 |
| EPA-HQ-OW-2021-0602-0218 | Public Submission | Comment submitted by El Paso Water | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0218 |
| EPA-HQ-OW-2021-0602-0219 | Public Submission | Comment submitted by Transportation Departments of Idaho, Montana, North Dakota, South Dakota and Wyoming | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0219 |
| EPA-HQ-OW-2021-0602-0220 | Public Submission | Comment submitted by Nevada Association of Counties | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0220 |
| EPA-HQ-OW-2021-0602-0221 | Public Submission | Comment submitted by Si Jarboe | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0221 |
| EPA-HQ-OW-2021-0602-0222 | Public Submission | Comment submitted by Lonnie Meredith | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0222 |
| EPA-HQ-OW-2021-0602-0223 | Public Submission | Comment submitted by Dick Wilgus | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0223 |
| EPA-HQ-OW-2021-0602-0224 | Public Submission | Comment submitted by Jeff Godwin | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0224 |
| EPA-HQ-OW-2021-0602-0225 | Public Submission | Comment submitted by Foster Ramsey | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0225 |
| EPA-HQ-OW-2021-0602-0226 | Public Submission | Comment submitted by Farm, Ranch, and Rural Communities Advisory Committee | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0226 |
| EPA-HQ-OW-2021-0602-0227 | Public Submission | Comment submitted by Trico Electric Cooperative, Inc. (TRICO) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0227 |
| EPA-HQ-OW-2021-0602-0228 | Public Submission | Comment submitted by Scott Petty, Jr. | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0228 |
| EPA-HQ-OW-2021-0602-0229 | Public Submission | Comment submitted by Jon Mayfield | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0229 |
| EPA-HQ-OW-2021-0602-0230 | Public Submission | Comment submitted by Two Rivers Ranch | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0230 |
| EPA-HQ-OW-2021-0602-0231 | Public Submission | Comment submitted by Heidi Landin | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0231 |
| EPA-HQ-OW-2021-0602-0232 | Public Submission | Comment submitted by Pike-Scott Farm Bureau | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0232 |
| EPA-HQ-OW-2021-0602-0233 | Public Submission | Comment submitted by Vickie Buckwalter | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0233 |
| EPA-HQ-OW-2021-0602-0234 | Public Submission | Comment submitted by National Association of Wetland Managers (NAMN) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0234 |
| EPA-HQ-OW-2021-0602-0235 | Public Submission | Comment submitted by George Bridges | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0235 |
| EPA-HQ-OW-2021-0602-0236 | Public Submission | Comment submitted by Baker County, Oregon | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0236 |
| EPA-HQ-OW-2021-0602-0237 | Public Submission | Comment submitted by Dominick Sangillo | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0237 |
| EPA-HQ-OW-2021-0602-0238 | Public Submission | Comment submitted by Off-Road Business Association, Inc. (ORBA) et al. | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0238 |
| EPA-HQ-OW-2021-0602-0239 | Public Submission | Comment submitted by Shelby County Ohio | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0239 |
| EPA-HQ-OW-2021-0602-0240 | Public Submission | Comment submitted by Richard Stafford | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0240 |
| EPA-HQ-OW-2021-0602-0241 | Public Submission | Comment submitted by Sandra Teger | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0241 |
| EPA-HQ-OW-2021-0602-0242 | Public Submission | Comment submitted by Susan Combs | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0242 |
| EPA-HQ-OW-2021-0602-0243 | Public Submission | Comment submitted by Kerrie Lynne Goldwater | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0243 |
| EPA-HQ-OW-2021-0602-0244 | Public Submission | Comment submitted by National Rural Water Association (NRWA) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0244 |

Administrative Record Index for the Revised Definition of "Waters of the United States," 88 FR 3004 (January 18, 2023)

| EPA-HQ-OW-2021-0602-0245 | Public Submission | Comment submitted by Washakie County Conservation District (WCCD) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0245 |
|---|---|---|---|
| EPA-HQ-OW-2021-0602-0246 | Public Submission | Comment submitted by Roger P. Fuller | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0246 |
| EPA-HQ-OW-2021-0602-0247 | Public Submission | Comment submitted by Regina Guthrie | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0247 |
| EPA-HQ-OW-2021-0602-0248 | Public Submission | Comment submitted by Kit Broussard | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0248 |
| EPA-HQ-OW-2021-0602-0249 | Public Submission | Comment submitted by Claude Koontz | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0249 |
| EPA-HQ-OW-2021-0602-0250 | Public Submission | Comment submitted by National Ground Water Association (NGWA) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0250 |
| EPA-HQ-OW-2021-0602-0251 | Public Submission | Comment submitted by Leoncita Land Company | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0251 |
| EPA-HQ-OW-2021-0602-0252 | Public Submission | Comment submitted by Association of Metropolitan Water Agencies (AMWA) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0252 |
| EPA-HQ-OW-2021-0602-0253 | Public Submission | Comment submitted by Wyoming Department of Environmental Quality (WDEQ) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0253 |
| EPA-HQ-OW-2021-0602-0254 | Public Submission | Comment submitted by Responsible Industry for a Sound Environment (RISE) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0254 |
| EPA-HQ-OW-2021-0602-0255 | Public Submission | Comment submitted by Mississippi River Collaborative | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0255 |
| EPA-HQ-OW-2021-0602-0256 | Public Submission | Comment submitted by Doug Bridwell | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0256 |
| EPA-HQ-OW-2021-0602-0257 | Public Submission | Comment submitted by Brent D. Hilliard | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0257 |
| EPA-HQ-OW-2021-0602-0258 | Public Submission | Comment submitted by Jim McKinney | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0258 |
| EPA-HQ-OW-2021-0602-0259 | Public Submission | Comment submitted by Jimmy W. Onstead | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0259 |
| EPA-HQ-OW-2021-0602-0260 | Public Submission | Comment submitted by Steve Shepherd | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0260 |
| EPA-HQ-OW-2021-0602-0261 | Public Submission | Comment submitted by Association of Fish and Wildlife Agencies | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0261 |
| EPA-HQ-OW-2021-0602-0262 | Public Submission | Comment submitted by Yuma County Agriculture Water Coalition | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0262 |
| EPA-HQ-OW-2021-0602-0263 | Public Submission | Comment submitted by Kentucky Farm Bureau (KFB) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0263 |
| EPA-HQ-OW-2021-0602-0264 | Public Submission | Comment submitted by Andrew Keetch | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0264 |
| EPA-HQ-OW-2021-0602-0265 | Public Submission | Comment submitted by Wyoming Stock Growers Association (WSGA) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0265 |
| EPA-HQ-OW-2021-0602-0266 | Public Submission | Comment submitted by Wyoming Department of Agriculture (WDA) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0266 |
| EPA-HQ-OW-2021-0602-0267 | Public Submission | Comment submitted by Weston County Natural Resource District (WCNRD) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0267 |
| EPA-HQ-OW-2021-0602-0268 | Public Submission | Comment submitted by Waters Advocacy Coalition (WAC) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0268 |
| EPA-HQ-OW-2021-0602-0269 | Public Submission | Comment submitted by Virginia Transportation Construction Alliance (VTCA) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0269 |
| EPA-HQ-OW-2021-0602-0270 | Public Submission | Comment submitted by Twin Chimneys Ranch, LLC | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0270 |
| EPA-HQ-OW-2021-0602-0271 | Public Submission | Comment submitted by Tom Koranek | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0271 |
| EPA-HQ-OW-2021-0602-0272 | Public Submission | Comment submitted by T. David Greer | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0272 |
| EPA-HQ-OW-2021-0602-0273 | Public Submission | Comment submitted by Stephen Sheppard | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0273 |
| EPA-HQ-OW-2021-0602-0274 | Public Submission | Comment submitted by Southern Environmental Law Center (SELC) et al. | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0274 |
| EPA-HQ-OW-2021-0602-0275 | Public Submission | Comment submitted by Society for Freshwater Science (SFS) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0275 |
| EPA-HQ-OW-2021-0602-0276 | Public Submission | Comment submitted by Skagit County Drainage and Irrigation Districts Consortium, LLC | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0276 |
| EPA-HQ-OW-2021-0602-0277 | Public Submission | Comment submitted by Roy and Dorie Tucker | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0277 |
| EPA-HQ-OW-2021-0602-0278 | Public Submission | Comment submitted by Ronita Sylvester | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0278 |
| EPA-HQ-OW-2021-0602-0279 | Public Submission | Comment submitted by Robby J. Cook | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0279 |
| EPA-HQ-OW-2021-0602-0280 | Public Submission | Comment submitted by New Mexico Environmental Law Center | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0280 |
| EPA-HQ-OW-2021-0602-0281 | Public Submission | Comment submitted by New Jersey Department of Environmental Protection | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0281 |
| EPA-HQ-OW-2021-0602-0282 | Public Submission | Comment submitted by National Tribal Water Council (NTWC) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0282 |
| EPA-HQ-OW-2021-0602-0283 | Public Submission | Comment submitted by National Association of Home Builders (NAHB) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0283 |
| EPA-HQ-OW-2021-0602-0284 | Public Submission | Comment submitted by Modoc County Farm Bureau (MCFB) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0284 |

Administrative Record Index for the Revised Definition of "Waters of the United States," 88 FR 3004 (January 18, 2023)

| EPA-HQ-OW-2021-0602-0285 | Public Submission | Comment submitted by Modoc County Department of Natural Resources | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0285 |
|---|---|---|---|
| EPA-HQ-OW-2021-0602-0286 | Public Submission | Comment submitted by Missouri Department of Agriculture (MDA) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0286 |
| EPA-HQ-OW-2021-0602-0287 | Public Submission | Comment submitted by Mississippi Farm Bureau Federation (MFBF) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0287 |
| EPA-HQ-OW-2021-0602-0288 | Public Submission | Comment submitted by Minze Iron Hill Ranch L.P. | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0288 |
| EPA-HQ-OW-2021-0602-0289 | Public Submission | Comment submitted by Maryland Ornithological Society | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0289 |
| EPA-HQ-OW-2021-0602-0290 | Public Submission | Comment submitted by Mark E. Harbin | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0290 |
| EPA-HQ-OW-2021-0602-0291 | Public Submission | Comment submitted by Lea Ann Greer | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0291 |
| EPA-HQ-OW-2021-0602-0292 | Public Submission | Comment submitted by Klamath Water Users Association (KWUA) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0292 |
| EPA-HQ-OW-2021-0602-0293 | Public Submission | Comment submitted by John R. Cook | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0293 |
| EPA-HQ-OW-2021-0602-0294 | Public Submission | Comment submitted by Joe W. Duran | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0294 |
| EPA-HQ-OW-2021-0602-0295 | Public Submission | Comment submitted by Jeff Schrunk | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0295 |
| EPA-HQ-OW-2021-0602-0296 | Public Submission | Comment submitted by Jan McDonnell-Greer | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0296 |
| EPA-HQ-OW-2021-0602-0297 | Public Submission | Comment submitted by Industrial Minerals Association - North America (IMA-NA) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0297 |
| EPA-HQ-OW-2021-0602-0298 | Public Submission | Comment submitted by Florida Stormwater Association, Inc.(FSA) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0298 |
| EPA-HQ-OW-2021-0602-0299 | Public Submission | Comment submitted by Florida Fruit and Vegetable Association (FFVA) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0299 |
| EPA-HQ-OW-2021-0602-0300 | Public Submission | Comment submitted by Florida Farm Bureau Federation | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0300 |
| EPA-HQ-OW-2021-0602-0301 | Public Submission | Comment submitted by Donna Taubert | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0301 |
| EPA-HQ-OW-2021-0602-0302 | Public Submission | Comment submitted by Dale R. Addington | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0302 |
| EPA-HQ-OW-2021-0602-0303 | Public Submission | Comment submitted by Converse County Board of Commissioners | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0303 |
| EPA-HQ-OW-2021-0602-0304 | Public Submission | Comment submitted by Wyoming County Commissioners Association (WCCA) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0304 |
| EPA-HQ-OW-2021-0602-0305 | Public Submission | Comment submitted by Wisconsin Ready Mixed Concrete Association (WRMCA) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0305 |
| EPA-HQ-OW-2021-0602-0306 | Public Submission | Comment submitted by Whitewater Building Materials Corporation | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0306 |
| EPA-HQ-OW-2021-0602-0307 | Public Submission | Comment submitted by Waterkeeper Alliance | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0307 |
| EPA-HQ-OW-2021-0602-0308 | Public Submission | Comment submitted by WateReuse Association (WateReuse) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0308 |
| EPA-HQ-OW-2021-0602-0309 | Public Submission | Comment submitted by Walter V. Bradburn | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0309 |
| EPA-HQ-OW-2021-0602-0310 | Public Submission | Comment submitted by United States Steel Corporation | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0310 |
| EPA-HQ-OW-2021-0602-0311 | Public Submission | Comment submitted by Tennessee Department of Transportation (TDOT) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0311 |
| EPA-HQ-OW-2021-0602-0312 | Public Submission | Comment submitted by Susan Young | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0312 |
| EPA-HQ-OW-2021-0602-0313 | Public Submission | Comment submitted by Shoshone Conservation District (SCD) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0313 |
| EPA-HQ-OW-2021-0602-0314 | Public Submission | Comment submitted by Pennsylvania Farm Bureau (PFB) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0314 |
| EPA-HQ-OW-2021-0602-0315 | Public Submission | Comment submitted by Pacific Legal Foundation et al. | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0315 |
| EPA-HQ-OW-2021-0602-0316 | Public Submission | Comment submitted by New York Farm Bureau (NYFB) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0316 |
| EPA-HQ-OW-2021-0602-0317 | Public Submission | Comment submitted by National Farmers Union | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0317 |
| EPA-HQ-OW-2021-0602-0318 | Public Submission | Comment submitted by National Association of Clean Water Agencies (NACWA) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0318 |
| EPA-HQ-OW-2021-0602-0319 | Public Submission | Comment submitted by Minnesota Soybean Growers Association (MSGA) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0319 |
| EPA-HQ-OW-2021-0602-0320 | Public Submission | Comment submitted by Minnesota County Engineers Association | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0320 |
| EPA-HQ-OW-2021-0602-0321 | Public Submission | Comment submitted by Mark Rains | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0321 |
| EPA-HQ-OW-2021-0602-0322 | Public Submission | Comment submitted by Mark Gordon | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0322 |
| EPA-HQ-OW-2021-0602-0323 | Public Submission | Comment submitted by Margaret Keller | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0323 |
| EPA-HQ-OW-2021-0602-0324 | Public Submission | Comment submitted by Lower Neches Valley Authority (LNVA) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0324 |
| EPA-HQ-OW-2021-0602-0325 | Public Submission | Comment submitted by Leslie Kinsel | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0325 |
| EPA-HQ-OW-2021-0602-0326 | Public Submission | Comment submitted by Joe Pitts | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0326 |
| EPA-HQ-OW-2021-0602-0327 | Public Submission | Comment submitted by Edison Electric Institute (EEI) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0327 |

Administrative Record Index for the Revised Definition of "Waters of the United States," 88 FR 3004 (January 18, 2023)

| EPA-HQ-OW-2021-0602-0328 | Public Submission | Comment submitted by Earthjustice et al. | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0328 |
|---|---|---|---|
| EPA-HQ-OW-2021-0602-0329 | Public Submission | Comment submitted by Earthjustice et al. | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0329 |
| EPA-HQ-OW-2021-0602-0330 | Public Submission | Comment submitted by Earthjustice et al. | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0330 |
| EPA-HQ-OW-2021-0602-0331 | Public Submission | Comment submitted by Earthjustice et al. | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0331 |
| EPA-HQ-OW-2021-0602-0332 | Public Submission | Comment submitted by Earthjustice et al. | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0332 |
| EPA-HQ-OW-2021-0602-0333 | Public Submission | Comment submitted by David Bryan | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0333 |
| EPA-HQ-OW-2021-0602-0334 | Public Submission | Comment submitted by Daren Bakst | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0334 |
| EPA-HQ-OW-2021-0602-0335 | Public Submission | Comment submitted by Consortium of Aquatic Science Societies (CASS) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0335 |
| EPA-HQ-OW-2021-0602-0336 | Public Submission | Comment submitted by City of Portland Bureau of Environmental Services | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0336 |
| EPA-HQ-OW-2021-0602-0337 | Public Submission | Comment submitted by City of Phoenix Office of Environmental Programs | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0337 |
| EPA-HQ-OW-2021-0602-0338 | Public Submission | Comment submitted by City of Baton Rouge / East Baton Rouge Parish | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0338 |
| EPA-HQ-OW-2021-0602-0339 | Public Submission | Comment submitted by Chen-Yen Goh | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0339 |
| EPA-HQ-OW-2021-0602-0340 | Public Submission | Comment submitted by Charles Perry | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0340 |
| EPA-HQ-OW-2021-0602-0341 | Public Submission | Comment submitted by Center for Biological Diversity | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0341 |
| EPA-HQ-OW-2021-0602-0342 | Public Submission | Comment submitted by Capital Region Water | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0342 |
| EPA-HQ-OW-2021-0602-0343 | Public Submission | Comment submitted by California Rice Commission (CRC) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0343 |
| EPA-HQ-OW-2021-0602-0344 | Public Submission | Comment submitted by California Department of Transportation (Caltrans) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0344 |
| EPA-HQ-OW-2021-0602-0345 | Public Submission | Comment submitted by Brian Cummins | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0345 |
| EPA-HQ-OW-2021-0602-0346 | Public Submission | Comment submitted by Brent D. Hilliard | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0346 |
| EPA-HQ-OW-2021-0602-0347 | Public Submission | Comment submitted by Bobby and Pat Bazzell | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0347 |
| EPA-HQ-OW-2021-0602-0348 | Public Submission | Comment submitted by Big Sandy Natural Resource Conversation District | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0348 |
| EPA-HQ-OW-2021-0602-0349 | Public Submission | Comment submitted by Association of American Railroads (AAR) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0349 |
| EPA-HQ-OW-2021-0602-0350 | Public Submission | Comment submitted by Arnold Schiffman | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0350 |
| EPA-HQ-OW-2021-0602-0351 | Public Submission | Comment submitted by New Mexico Department of Agriculture (NMDA) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0351 |
| EPA-HQ-OW-2021-0602-0352 | Public Submission | Comment submitted by Wyoming Mining Association (WMA) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0352 |
| EPA-HQ-OW-2021-0602-0353 | Public Submission | Comment submitted by Washington County Water Conservancy District (WCWCD), Utah | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0353 |
| EPA-HQ-OW-2021-0602-0354 | Public Submission | Comment submitted by Vicki Watson | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0354 |
| EPA-HQ-OW-2021-0602-0355 | Public Submission | Comment submitted by Town of Indian Trail | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0355 |
| EPA-HQ-OW-2021-0602-0356 | Public Submission | Comment submitted by Tom Dimond | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0356 |
| EPA-HQ-OW-2021-0602-0357 | Public Submission | Comment submitted by The Nature Conservancy (TNC) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0357 |
| EPA-HQ-OW-2021-0602-0358 | Public Submission | Comment submitted by Texas Department of Transportation (TxDOT) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0358 |
| EPA-HQ-OW-2021-0602-0359 | Public Submission | Comment submitted by Synda Frost | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0359 |
| EPA-HQ-OW-2021-0602-0360 | Public Submission | Comment submitted by South Dakota Department of Agriculture and Natural Resources (SD DANR) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0360 |
| EPA-HQ-OW-2021-0602-0361 | Public Submission | Comment submitted by Santa Ana Public Works Agency | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0361 |
| EPA-HQ-OW-2021-0602-0362 | Public Submission | Comment submitted by Riverside County Flood Control and Water Conservation District | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0362 |
| EPA-HQ-OW-2021-0602-0363 | Public Submission | Comment submitted by Phil and Laurie Bidegain | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0363 |
| EPA-HQ-OW-2021-0602-0364 | Public Submission | Comment submitted by PennFuture | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0364 |
| EPA-HQ-OW-2021-0602-0365 | Public Submission | Comment submitted by Pala Band of Mission Indianas | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0365 |
| EPA-HQ-OW-2021-0602-0366 | Public Submission | Comment submitted by Oregon Association of Clean Water Agencies (ACWA) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0366 |
| EPA-HQ-OW-2021-0602-0367 | Public Submission | Comment submitted by Openlands | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0367 |

Administrative Record Index for the Revised Definition of "Waters of the United States," 88 FR 3004 (January 18, 2023)

| EPA-HQ-OW-2021-0602-0368 | Public Submission | Comment submitted by North American Coal Corporation (NAC) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0368 |
|---|---|---|---|
| EPA-HQ-OW-2021-0602-0369 | Public Submission | Comment submitted by National Rural Water Association (NRWA) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0369 |
| EPA-HQ-OW-2021-0602-0370 | Public Submission | Comment submitted by National Family Farm Coalition (NFFC) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0370 |
| EPA-HQ-OW-2021-0602-0371 | Public Submission | Comment submitted by National Association of State Departments of Agriculture (NASDA) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0371 |
| EPA-HQ-OW-2021-0602-0372 | Public Submission | Comment submitted by Multi-Industry Coalition | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0372 |
| EPA-HQ-OW-2021-0602-0373 | Public Submission | Comment submitted by Montana Governor's Office | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0373 |
| EPA-HQ-OW-2021-0602-0374 | Public Submission | Comment submitted by Matthew Roberts | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0374 |
| EPA-HQ-OW-2021-0602-0375 | Public Submission | Comment submitted by Martin Marietta | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0375 |
| EPA-HQ-OW-2021-0602-0376 | Public Submission | Comment submitted by Maria Price | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0376 |
| EPA-HQ-OW-2021-0602-0377 | Public Submission | Comment submitted by John Kimberlin Jr. | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0377 |
| EPA-HQ-OW-2021-0602-0378 | Public Submission | Comment submitted by J Randy Hopkins | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0378 |
| EPA-HQ-OW-2021-0602-0379 | Public Submission | Comment submitted by Illinois Farm Bureau (IFB) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0379 |
| EPA-HQ-OW-2021-0602-0380 | Public Submission | Comment submitted by Fred Blumberg | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0380 |
| EPA-HQ-OW-2021-0602-0381 | Public Submission | Comment submitted by Earthjustice et al. | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0381 |
| EPA-HQ-OW-2021-0602-0382 | Public Submission | Comment submitted by Dan Kinsel III | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0382 |
| EPA-HQ-OW-2021-0602-0383 | Public Submission | Comment submitted by Corn Growers Association of North Carolina | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0383 |
| EPA-HQ-OW-2021-0602-0384 | Public Submission | Comment submitted by Coalition of Coastal Fisheries and Columbia River Crab Fisherman's Association | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0384 |
| EPA-HQ-OW-2021-0602-0385 | Public Submission | Comment submitted by Charles Vidich | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0385 |
| EPA-HQ-OW-2021-0602-0386 | Public Submission | Comment submitted by Charles Overton | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0386 |
| EPA-HQ-OW-2021-0602-0387 | Public Submission | Comment submitted by Association of Clean Water Administrators (ACWA) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0387 |
| EPA-HQ-OW-2021-0602-0388 | Public Submission | Comment submitted by American Farm Bureau Federation (AFBF) et al. | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0388 |
| EPA-HQ-OW-2021-0602-0389 | Public Submission | Comment submitted by Alaska Miners Association (AMA) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0389 |
| EPA-HQ-OW-2021-0602-0390 | Public Submission | Comment submitted by Ansley Whitlock | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0390 |
| EPA-HQ-OW-2021-0602-0391 | Public Submission | Comment submitted by Arkansas Rice Federation | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0391 |
| EPA-HQ-OW-2021-0602-0392 | Public Submission | Comment submitted by National Agricultural Aviation Association (NAAA) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0392 |
| EPA-HQ-OW-2021-0602-0393 | Public Submission | Comment submitted by National Council for Air and Stream Improvement, Inc. (NCASI) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0393 |
| EPA-HQ-OW-2021-0602-0394 | Public Submission | Comment submitted by Association of California Water Agencies (ACWA) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0394 |
| EPA-HQ-OW-2021-0602-0395 | Public Submission | Comment submitted by City of Chattanooga | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0395 |
| EPA-HQ-OW-2021-0602-0396 | Public Submission | Comment submitted by Palm Beach County, Florida | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0396 |
| EPA-HQ-OW-2021-0602-0397 | Public Submission | Comment submitted by National Association of Flood and Stormwater Management Agencies (NAFSMA) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0397 |
| EPA-HQ-OW-2021-0602-0398 | Public Submission | Comment submitted by Texas Commission on Environmental Quality (TCEQ) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0398 |
| EPA-HQ-OW-2021-0602-0399 | Public Submission | Comment submitted by Inter Tribal Association of Arizona, Inc. (ITAA) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0399 |
| EPA-HQ-OW-2021-0602-0400 | Public Submission | Comment submitted by Sacramento River Settlement Contractors (SRSCs) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0400 |
| EPA-HQ-OW-2021-0602-0401 | Public Submission | Comment submitted by Corona Utilities Department | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0401 |
| EPA-HQ-OW-2021-0602-0402 | Public Submission | Comment submitted by InDepth Agronomy | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0402 |
| EPA-HQ-OW-2021-0602-0403 | Public Submission | Comment submitted by Georgia Chamber of Commerce | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0403 |
| EPA-HQ-OW-2021-0602-0404 | Public Submission | Comment submitted by Adam-Antony Biblo | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0404 |
| EPA-HQ-OW-2021-0602-0405 | Public Submission | Comment submitted by Minze Land Investments LP | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0405 |
| EPA-HQ-OW-2021-0602-0406 | Public Submission | Comment submitted by Luck Stone | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0406 |
| EPA-HQ-OW-2021-0602-0407 | Public Submission | Comment submitted by Wyoming Assocation of Conservation Districts | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0407 |

Administrative Record Index for the Revised Definition of "Waters of the United States," 88 FR 3004 (January 18, 2023)

| EPA-HQ-OW-2021-0602-0408 | Public Submission | Comment submitted by National Milk Producers Federation (NMPF) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0408 |
|---|---|---|---|
| EPA-HQ-OW-2021-0602-0409 | Public Submission | Comment submitted by GROWMARK | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0409 |
| EPA-HQ-OW-2021-0602-0410 | Public Submission | Comment submitted by Montana Trout Unlimited | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0410 |
| EPA-HQ-OW-2021-0602-0411 | Public Submission | Comment submitted by Office of the Governor, Pueblo of San Felipe, New Mexico | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0411 |
| EPA-HQ-OW-2021-0602-0412 | Public Submission | Comment submitted by The Petroleum Alliance of Oklahoma | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0412 |
| EPA-HQ-OW-2021-0602-0413 | Public Submission | Comment submitted by Nevada Farm Bureau Federation | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0413 |
| EPA-HQ-OW-2021-0602-0414 | Public Submission | Comment submitted by GPA Midstream Association | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0414 |
| EPA-HQ-OW-2021-0602-0415 | Public Submission | Comment submitted by Florida Electric Power Coordinating Group, Inc. (FCG) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0415 |
| EPA-HQ-OW-2021-0602-0416 | Public Submission | Comment submitted by New Jersey Farm Bureau | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0416 |
| EPA-HQ-OW-2021-0602-0417 | Public Submission | Comment submitted by New Mexico Environment Department (NMED), Water Protection Division | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0417 |
| EPA-HQ-OW-2021-0602-0418 | Public Submission | Comment submitted by Iowa Limestone Producers Association (ILPA) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0418 |
| EPA-HQ-OW-2021-0602-0419 | Public Submission | Comment submitted by Association of State Floodplain Managers (ASFPM) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0419 |
| EPA-HQ-OW-2021-0602-0420 | Public Submission | Comment submitted by Truckee-Carson Irrigation District | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0420 |
| EPA-HQ-OW-2021-0602-0421 | Public Submission | Comment submitted by Pennsylvania Aggregates and Concrete Association (PACA) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0421 |
| EPA-HQ-OW-2021-0602-0422 | Public Submission | Comment submitted by Charles W. Overton | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0422 |
| EPA-HQ-OW-2021-0602-0423 | Public Submission | Comment submitted by Kanas Farm Bureau (KFB) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0423 |
| EPA-HQ-OW-2021-0602-0424 | Public Submission | Comment submitted by Family Farm Alliance | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0424 |
| EPA-HQ-OW-2021-0602-0425 | Public Submission | Comment submitted by Solar Energy Industries Association (SEIA) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0425 |
| EPA-HQ-OW-2021-0602-0426 | Public Submission | Comment submitted by Charlotte Storm Water Services (CSWS) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0426 |
| EPA-HQ-OW-2021-0602-0427 | Public Submission | Comment submitted by National Association of Counties (NACo) et al. | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0427 |
| EPA-HQ-OW-2021-0602-0428 | Public Submission | Comment submitted by National Association of Counties, National League of Cities, The U.S. Conference of Mayors | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0428 |
| EPA-HQ-OW-2021-0602-0429 | Public Submission | Comment submitted by State of Colorado, Attorney General | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0429 |
| EPA-HQ-OW-2021-0602-0430 | Public Submission | Comment submitted by Northern California Water Association (NCWA) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0430 |
| EPA-HQ-OW-2021-0602-0431 | Public Submission | Comment submitted by Virginia Municipal Stormwater Association (VAMSA) et al. | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0431 |
| EPA-HQ-OW-2021-0602-0432 | Public Submission | Comment submitted by Indiana Farm Bureau, Inc. | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0432 |
| EPA-HQ-OW-2021-0602-0433 | Public Submission | Comment submitted by Arizona Farm Bureau Federation | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0433 |
| EPA-HQ-OW-2021-0602-0434 | Public Submission | Comment submitted by National Ready Mixed Concrete Association (NRMCA) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0434 |
| EPA-HQ-OW-2021-0602-0435 | Public Submission | Comment submitted by Elephant Butte Irrigation District of New Mexico (EBID) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0435 |
| EPA-HQ-OW-2021-0602-0436 | Public Submission | Comment submitted by International Erosion Control Association (IECA) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0436 |
| EPA-HQ-OW-2021-0602-0437 | Public Submission | Comment submitted by U.S. Chamber of Commerce | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0437 |
| EPA-HQ-OW-2021-0602-0438 | Public Submission | Comment submitted by National Association of Towns and Townships (NATaT) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0438 |
| EPA-HQ-OW-2021-0602-0439 | Public Submission | Comment submitted by Kim Reynolds et al. | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0439 |
| EPA-HQ-OW-2021-0602-0440 | Public Submission | Comment submitted by Northern Kentucky Sanitation District No. 1 (SD1) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0440 |
| EPA-HQ-OW-2021-0602-0441 | Public Submission | Comment submitted by Healing Our Waters - Great Lakes Coalition et al. | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0441 |
| EPA-HQ-OW-2021-0602-0442 | Public Submission | Comment submitted by John Shaw | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0442 |

Administrative Record Index for the Revised Definition of "Waters of the United States," 88 FR 3004 (January 18, 2023)

| EPA-HQ-OW-2021-0602-0443 | Public Submission | Comment submitted by California Stormwater Quality Association (CASQA) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0443 |
|---|---|---|---|
| EPA-HQ-OW-2021-0602-0444 | Public Submission | Comment submitted by Institute for Policy Integrity at New York University School of Law | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0444 |
| EPA-HQ-OW-2021-0602-0445 | Public Submission | Comment submitted by Wisconsin Wetlands Association (WWA) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0445 |
| EPA-HQ-OW-2021-0602-0446 | Public Submission | Comment submitted by Santa Margarita Water District | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0446 |
| EPA-HQ-OW-2021-0602-0447 | Public Submission | Comment submitted by Lower Colorado River Authority (LCRA) et al. | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0447 |
| EPA-HQ-OW-2021-0602-0448 | Public Submission | Comment submitted by Missouri Coalition for the Environment (MCE) et al. | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0448 |
| EPA-HQ-OW-2021-0602-0449 | Public Submission | Comment submitted by Agricultural Council of Arkansas | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0449 |
| EPA-HQ-OW-2021-0602-0450 | Public Submission | Comment submitted by Nebraska Farm Bureau Federation (NEFB) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0450 |
| EPA-HQ-OW-2021-0602-0451 | Public Submission | Comment submitted by Water Environment Federation (WEF) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0451 |
| EPA-HQ-OW-2021-0602-0452 | Public Submission | Comment submitted by Washington State Department of Ecology | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0452 |
| EPA-HQ-OW-2021-0602-0453 | Public Submission | Comment submitted by Rural County Representatives of California (RCRC) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0453 |
| EPA-HQ-OW-2021-0602-0454 | Public Submission | Comment submitted by Sample Cattle Company, Ltd | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0454 |
| EPA-HQ-OW-2021-0602-0455 | Public Submission | Comment submitted by Webster County Board Of Supervisors, Fort Dodge, Iowa | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0455 |
| EPA-HQ-OW-2021-0602-0456 | Public Submission | Comment submitted by National Council of Farmer Cooperatives (NCFC) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0456 |
| EPA-HQ-OW-2021-0602-0457 | Public Submission | Comment submitted by National Conference of State Legislatures (NCSL) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0457 |
| EPA-HQ-OW-2021-0602-0458 | Public Submission | Comment submitted by Texas State Representative, District 29, Brazoria County | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0458 |
| EPA-HQ-OW-2021-0602-0459 | Public Submission | Comment submitted by Wisconsin Farm Bureau Federation (WFBF) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0459 |
| EPA-HQ-OW-2021-0602-0460 | Public Submission | Comment submitted by Northeast Ohio Regional Sewer District (NEORSD) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0460 |
| EPA-HQ-OW-2021-0602-0461 | Public Submission | Comment submitted by Sullivan Land and Cattle Company | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0461 |
| EPA-HQ-OW-2021-0602-0462 | Public Submission | Comment submitted by Grand Canyon State Electric Cooperative Association (GCSECA) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0462 |
| EPA-HQ-OW-2021-0602-0463 | Public Submission | Comment submitted by Wisconsin Department of Natural Resources | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0463 |
| EPA-HQ-OW-2021-0602-0464 | Public Submission | Comment submitted by William Schwartz | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0464 |
| EPA-HQ-OW-2021-0602-0465 | Public Submission | Comment submitted by Association of State Drinking Water Administrators (ASDWA) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0465 |
| EPA-HQ-OW-2021-0602-0466 | Public Submission | Comment submitted by District of Columbia Department of Energy and Environment (DOEE) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0466 |
| EPA-HQ-OW-2021-0602-0467 | Public Submission | Comment submitted by Northwest Colorado Council of Governments Water Quality/ Quantity Committee (QQ) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0467 |
| EPA-HQ-OW-2021-0602-0468 | Public Submission | Comment submitted by Wyoming State Engineer's Office (ESEO) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0468 |
| EPA-HQ-OW-2021-0602-0469 | Public Submission | Comment submitted by Michigan Farm Bureau (MFB) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0469 |
| EPA-HQ-OW-2021-0602-0470 | Public Submission | Comment submitted by North Carolina Aggregates Association | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0470 |
| EPA-HQ-OW-2021-0602-0471 | Public Submission | Comment submitted by Chad Nobles | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0471 |
| EPA-HQ-OW-2021-0602-0472 | Public Submission | Comment submitted by John Greer | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0472 |
| EPA-HQ-OW-2021-0602-0473 | Public Submission | Comment submitted by McCain Foods USA, Inc. | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0473 |
| EPA-HQ-OW-2021-0602-0474 | Public Submission | Comment submitted by Harriet Lamm | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0474 |
| EPA-HQ-OW-2021-0602-0475 | Public Submission | Comment submitted by Iowa Farm Bureau Federation (IFBF) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0475 |
| EPA-HQ-OW-2021-0602-0476 | Public Submission | Comment submitted by Bill Simpson | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0476 |
| EPA-HQ-OW-2021-0602-0477 | Public Submission | Comment submitted by Philip Vickers | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0477 |
| EPA-HQ-OW-2021-0602-0478 | Public Submission | Comment submitted by Quay County, New Mexico | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0478 |
| EPA-HQ-OW-2021-0602-0479 | Public Submission | Comment submitted by Chuck Sylvester | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0479 |

Administrative Record Index for the Revised Definition of "Waters of the United States," 88 FR 3004 (January 18, 2023)

| EPA-HQ-OW-2021-0602-0480 | Public Submission | Comment submitted by Lower San Pedro Watershed Alliance | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0480 |
|---|---|---|---|
| EPA-HQ-OW-2021-0602-0481 | Public Submission | Comment submitted by Southeast Stormwater Association, Inc. (SESWA) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0481 |
| EPA-HQ-OW-2021-0602-0482 | Public Submission | Comment submitted by Milwaukee Metropolitan Sewerage District (MMSD) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0482 |
| EPA-HQ-OW-2021-0602-0483 | Public Submission | Comment submitted by Patrick Nault | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0483 |
| EPA-HQ-OW-2021-0602-0484 | Public Submission | Comment submitted by William Humphries | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0484 |
| EPA-HQ-OW-2021-0602-0485 | Public Submission | Comment submitted by Virginia Farm Bureau | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0485 |
| EPA-HQ-OW-2021-0602-0486 | Public Submission | Comment submitted by American Agri-Women (AAW) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0486 |
| EPA-HQ-OW-2021-0602-0487 | Public Submission | Comment submitted by Iowa Corn Growers Association (ICGA) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0487 |
| EPA-HQ-OW-2021-0602-0488 | Public Submission | Comment submitted by Martin Marietta Inc. | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0488 |
| EPA-HQ-OW-2021-0602-0489 | Public Submission | Comment submitted by Mississippi Department of Agriculture and Commerce (MDAC) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0489 |
| EPA-HQ-OW-2021-0602-0490 | Public Submission | Comment submitted by Bill Phinizy | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0490 |
| EPA-HQ-OW-2021-0602-0491 | Public Submission | Comment submitted by Maryland Building Industry Association (MBIA) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0491 |
| EPA-HQ-OW-2021-0602-0492 | Public Submission | Comment submitted by Jerry Bynum | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0492 |
| EPA-HQ-OW-2021-0602-0493 | Public Submission | Comment submitted by Metallurgical Coal Producers Association (MCPA) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0493 |
| EPA-HQ-OW-2021-0602-0494 | Public Submission | Comment submitted by Blackland Farm Managers Association (BFMA) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0494 |
| EPA-HQ-OW-2021-0602-0495 | Public Submission | Comment submitted by National Association of Convenience Stores (NACS) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0495 |
| EPA-HQ-OW-2021-0602-0496 | Public Submission | Comment submitted by Petroleum Association of Wyoming | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0496 |
| EPA-HQ-OW-2021-0602-0497 | Public Submission | Comment submitted by Maryland Farm Bureau | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0497 |
| EPA-HQ-OW-2021-0602-0498 | Public Submission | Comment submitted by Texas Farm Bureau (TFB) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0498 |
| EPA-HQ-OW-2021-0602-0499 | Public Submission | Comment submitted by Arlington Arlington Department of Public Works and Transportation | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0499 |
| EPA-HQ-OW-2021-0602-0500 | Public Submission | Comment submitted by Clark County Regional Flood Control District | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0500 |
| EPA-HQ-OW-2021-0602-0501 | Public Submission | Comment submitted by Committee on Transportation and Infrastructure U.S. House of Representatives et al. | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0501 |
| EPA-HQ-OW-2021-0602-0502 | Public Submission | Comment submitted by William Don Williams Jr. | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0502 |
| EPA-HQ-OW-2021-0602-0503 | Public Submission | Comment submitted by Tennessee Chamber of Commerce & Industry | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0503 |
| EPA-HQ-OW-2021-0602-0504 | Public Submission | Comment submitted by Wyoming Farm Bureau Federation (WyFB) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0504 |
| EPA-HQ-OW-2021-0602-0505 | Public Submission | Comment submitted by Texas Department of Agriculture | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0505 |
| EPA-HQ-OW-2021-0602-0506 | Public Submission | Comment submitted by Chesapeake Bay Foundation, Inc. (CBF) et al. | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0506 |
| EPA-HQ-OW-2021-0602-0507 | Public Submission | Comment submitted by National Municipal Stormwater Alliance (NMSA) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0507 |
| EPA-HQ-OW-2021-0602-0508 | Public Submission | Comment submitted by Maryland Department of the Environment (MDE) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0508 |
| EPA-HQ-OW-2021-0602-0509 | Public Submission | Comment submitted by Admiral Maltings et al. | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0509 |
| EPA-HQ-OW-2021-0602-0510 | Public Submission | Comment submitted by American Public Power Association (APPA) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0510 |
| EPA-HQ-OW-2021-0602-0511 | Public Submission | Comment submitted by National Stone, Sand & Gravel Association (NSSGA) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0511 |
| EPA-HQ-OW-2021-0602-0512 | Public Submission | Comment submitted by Office of the Governor, Pueblo of Jemez, New Mexico | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0512 |
| EPA-HQ-OW-2021-0602-0513 | Public Submission | Comment submitted by Georgia Department of Transportation (Georgia DOT) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0513 |
| EPA-HQ-OW-2021-0602-0514 | Public Submission | Comment submitted by New England Interstate Water Pollution Control Commission (NEIWPCC) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0514 |
| EPA-HQ-OW-2021-0602-0515 | Public Submission | Comment submitted by The Fertilizer Institute (TFI) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0515 |

Administrative Record Index for the Revised Definition of "Waters of the United States," 88 FR 3004 (January 18, 2023)

| EPA-HQ-OW-2021-0602-0516 | Public Submission | Comment submitted by Elsinore Valley Municipal Water District (EVMWD) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0516 |
|---|---|---|---|
| EPA-HQ-OW-2021-0602-0517 | Public Submission | Comment submitted by American Rivers | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0517 |
| EPA-HQ-OW-2021-0602-0518 | Public Submission | Comment submitted by CalPortland Company | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0518 |
| EPA-HQ-OW-2021-0602-0519 | Public Submission | Comment submitted by Americans for Prosperity (AFP) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0519 |
| EPA-HQ-OW-2021-0602-0520 | Public Submission | Comment submitted by Nebraska Cattlemen | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0520 |
| EPA-HQ-OW-2021-0602-0521 | Public Submission | Comment submitted by Tennessee Department of Agriculture | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0521 |
| EPA-HQ-OW-2021-0602-0522 | Public Submission | Comment submitted by CRH Americas Materials, Inc., Midwest Region | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0522 |
| EPA-HQ-OW-2021-0602-0523 | Public Submission | Comment submitted by New Mexico Farm and Livestock Bureau | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0523 |
| EPA-HQ-OW-2021-0602-0524 | Public Submission | Comment submitted by New Mexico Cattle Growers' Association | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0524 |
| EPA-HQ-OW-2021-0602-0525 | Public Submission | Comment submitted by Arkansas Game and Fish Commission (AGFC) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0525 |
| EPA-HQ-OW-2021-0602-0526 | Public Submission | Comment submitted by Alabama Farmers Federation | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0526 |
| EPA-HQ-OW-2021-0602-0527 | Public Submission | Comment submitted by Coachella Valley Water District | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0527 |
| EPA-HQ-OW-2021-0602-0528 | Public Submission | Comment submitted by Ronald Burge | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0528 |
| EPA-HQ-OW-2021-0602-0529 | Public Submission | Comment submitted by National Association of State Departments of Agriculture (NASDA) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0529 |
| EPA-HQ-OW-2021-0602-0530 | Public Submission | Comment submitted by South Carolina Chamber of Commerce | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0530 |
| EPA-HQ-OW-2021-0602-0531 | Public Submission | Comment submitted by Pueblo of Laguna | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0531 |
| EPA-HQ-OW-2021-0602-0532 | Public Submission | Comment submitted by Minnesota Pollution Control Agency (MPCA) et al. | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0532 |
| EPA-HQ-OW-2021-0602-0533 | Public Submission | Comment submitted by Amigos Bravos et al. | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0533 |
| EPA-HQ-OW-2021-0602-0534 | Public Submission | Comment submitted by National Waterways Conference (NWC) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0534 |
| EPA-HQ-OW-2021-0602-0535 | Public Submission | Comment submitted by Pesticide Policy Coalition (PPC) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0535 |
| EPA-HQ-OW-2021-0602-0536 | Public Submission | Comment submitted by National Cattlemen's Beef Association (NCBA) et al. | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0536 |
| EPA-HQ-OW-2021-0602-0537 | Public Submission | Comment submitted by Office of Advocacy, US Small Business Administration (SBA) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0537 |
| EPA-HQ-OW-2021-0602-0538 | Public Submission | Comment submitted by Western Municipal Water District | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0538 |
| EPA-HQ-OW-2021-0602-0539 | Public Submission | Comment submitted by United South and Eastern Tribes Sovereignty Protection Fund (USET SPF) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0539 |
| EPA-HQ-OW-2021-0602-0540 | Public Submission | Comment submitted by National Audubon Society | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0540 |
| EPA-HQ-OW-2021-0602-0541 | Public Submission | Comment submitted by Helix Water District | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0541 |
| EPA-HQ-OW-2021-0602-0542 | Public Submission | Comment submitted by Irvine Ranch Water District (IRWD) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0542 |
| EPA-HQ-OW-2021-0602-0543 | Public Submission | Comment submitted by North Carolina Farm Bureau Federation (NCFB) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0543 |
| EPA-HQ-OW-2021-0602-0544 | Public Submission | Comment submitted by Pomona Valley Protective Association | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0544 |
| EPA-HQ-OW-2021-0602-0545 | Public Submission | Comment submitted by Paula Sweeten | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0545 |
| EPA-HQ-OW-2021-0602-0546 | Public Submission | Comment submitted by Iowa Farm Bureau Federation (IFBF) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0546 |
| EPA-HQ-OW-2021-0602-0547 | Public Submission | Comment submitted by Aquatic Control | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0547 |
| EPA-HQ-OW-2021-0602-0548 | Public Submission | Comment submitted by Utah Governor's Office, Public Lands Policy Coordinating Office | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0548 |
| EPA-HQ-OW-2021-0602-0549 | Public Submission | Comment submitted by Portland Cement Association (PCA) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0549 |
| EPA-HQ-OW-2021-0602-0550 | Public Submission | Comment submitted by National Alliance of Independent Crop Consultants (NAICC) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0550 |
| EPA-HQ-OW-2021-0602-0551 | Public Submission | Comment submitted by Watershed Coalition, Inc. (WWALS) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0551 |
| EPA-HQ-OW-2021-0602-0552 | Public Submission | Comment submitted by State of Alaska, Department of Environmental Conservation (DEC) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0552 |
| EPA-HQ-OW-2021-0602-0553 | Public Submission | Comment submitted by Wisconsin's Green Fire | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0553 |
| EPA-HQ-OW-2021-0602-0554 | Public Submission | Comment submitted by Seneca Nation of Indians | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0554 |
| EPA-HQ-OW-2021-0602-0555 | Public Submission | Comment submitted by Cleco Corporate Holdings LLC | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0555 |

Administrative Record Index for the Revised Definition of "Waters of the United States," 88 FR 3004 (January 18, 2023)

| EPA-HQ-OW-2021-0602-0556 | Public Submission | Comment submitted by Save the Scenic Santa Ritas (SSSR) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0556 |
|---|---|---|---|
| EPA-HQ-OW-2021-0602-0557 | Public Submission | Comment submitted by Natural Resources Defense Council (NRDC) et al. | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0557 |
| EPA-HQ-OW-2021-0602-0558 | Public Submission | Comment submitted by Friant Water Authority (FWA) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0558 |
| EPA-HQ-OW-2021-0602-0559 | Public Submission | Comment submitted by Wild Virginia | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0559 |
| EPA-HQ-OW-2021-0602-0560 | Public Submission | Comment submitted by Minnesota Association of Wheat Growers et al. | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0560 |
| EPA-HQ-OW-2021-0602-0561 | Public Submission | Comment submitted by Yakima Basin Joint Board | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0561 |
| EPA-HQ-OW-2021-0602-0562 | Public Submission | Comment submitted by California State Water Resources Control Board | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0562 |
| EPA-HQ-OW-2021-0602-0563 | Public Submission | Comment submitted by Western States Water Council (WSWC) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0563 |
| EPA-HQ-OW-2021-0602-0564 | Public Submission | Comment submitted by National Cotton Council (NCC) et al. | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0564 |
| EPA-HQ-OW-2021-0602-0565 | Public Submission | Comment submitted by Montana Farm Bureau Federation | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0565 |
| EPA-HQ-OW-2021-0602-0566 | Public Submission | Comment submitted by Kings County Board of Supervisors | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0566 |
| EPA-HQ-OW-2021-0602-0567 | Public Submission | Comment submitted by Freese and Nichols, Inc. (FNI) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0567 |
| EPA-HQ-OW-2021-0602-0568 | Public Submission | Comment submitted by Georgia Farm Bureau | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0568 |
| EPA-HQ-OW-2021-0602-0569 | Public Submission | Comment submitted by Santa Fe River Commission | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0569 |
| EPA-HQ-OW-2021-0602-0570 | Public Submission | Comment submitted by National Corn Growers Association (NCGA) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0570 |
| EPA-HQ-OW-2021-0602-0571 | Public Submission | Comment submitted by Southern Crop Production Association (SCPA) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0571 |
| EPA-HQ-OW-2021-0602-0572 | Public Submission | Comment submitted by Western Urban Water Coalition (WUWC) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0572 |
| EPA-HQ-OW-2021-0602-0573 | Public Submission | Comment submitted by Farmers Reservoir and Irrigation Company (FRICO) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0573 |
| EPA-HQ-OW-2021-0602-0574 | Public Submission | Comment submitted by Texas Chemical Council (TCC) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0574 |
| EPA-HQ-OW-2021-0602-0575 | Public Submission | Comment submitted by State of Oklahoma Office of the Secretary of Energy & Environment | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0575 |
| EPA-HQ-OW-2021-0602-0576 | Public Submission | Comment submitted by Metropolitan Water District of Southern California | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0576 |
| EPA-HQ-OW-2021-0602-0577 | Public Submission | Comment submitted by California Farm Bureau | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0577 |
| EPA-HQ-OW-2021-0602-0578 | Public Submission | Comment submitted by GreenLatinos et al. | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0578 |
| EPA-HQ-OW-2021-0602-0579 | Public Submission | Comment submitted by Minnesota Corn Growers Association (MCGA) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0579 |
| EPA-HQ-OW-2021-0602-0580 | Public Submission | Comment submitted by Mesa County, Colorado | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0580 |
| EPA-HQ-OW-2021-0602-0581 | Public Submission | Comment submitted by The Navajo Nation | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0581 |
| EPA-HQ-OW-2021-0602-0582 | Public Submission | Comment submitted by Westward Environmental, Inc. | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0582 |
| EPA-HQ-OW-2021-0602-0583 | Public Submission | Comment submitted by George Nicolaus | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0583 |
| EPA-HQ-OW-2021-0602-0584 | Public Submission | Comment submitted by Joshua Chandler | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0584 |
| EPA-HQ-OW-2021-0602-0585 | Public Submission | Comment submitted by Gary McConnell | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0585 |
| EPA-HQ-OW-2021-0602-0586 | Public Submission | Comment submitted by Reid Harrell | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0586 |
| EPA-HQ-OW-2021-0602-0587 | Public Submission | Comment submitted by Allen Ersch | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0587 |
| EPA-HQ-OW-2021-0602-0588 | Public Submission | Comment submitted by Monte D. Richardson | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0588 |
| EPA-HQ-OW-2021-0602-0589 | Public Submission | Comment submitted by Bob R. Wilson | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0589 |
| EPA-HQ-OW-2021-0602-0590 | Public Submission | Comment submitted by Cahaba River Society | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0590 |
| EPA-HQ-OW-2021-0602-0591 | Public Submission | Comment submitted by Great Lakes Indian Fish and Wildlife Commission (GLIFWC or Commission) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0591 |
| EPA-HQ-OW-2021-0602-0592 | Public Submission | Comment submitted by American Exploration & Mining Association (AEMA) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0592 |
| EPA-HQ-OW-2021-0602-0593 | Public Submission | Comment submitted by National Tribal Water Council (NTWC) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0593 |
| EPA-HQ-OW-2021-0602-0594 | Public Submission | Comment submitted by Texas Cattle Feeders Association (TCFA) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0594 |
| EPA-HQ-OW-2021-0602-0595 | Public Submission | Comment submitted by Railroad Commission of Texas (RRC), Office of General Council | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0595 |
| EPA-HQ-OW-2021-0602-0596 | Public Submission | Comment submitted by American Forest & Paper Association (AF&PA) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0596 |

Administrative Record Index for the Revised Definition of "Waters of the United States," 88 FR 3004 (January 18, 2023)

| EPA-HQ-OW-2021-0602-0597 | Public Submission | Comment submitted by Freeport-McMoRan, Inc. | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0597 |
|---|---|---|---|
| EPA-HQ-OW-2021-0602-0598 | Public Submission | Comment submitted by American Petroleum Institute (API) et al. | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0598 |
| EPA-HQ-OW-2021-0602-0599 | Public Submission | Comment submitted by Harris County Attorney for Harris County, TX and Harris County Flood Control District (HCFCD) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0599 |
| EPA-HQ-OW-2021-0602-0600 | Public Submission | Comment submitted by Amigos Bravos et al. | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0600 |
| EPA-HQ-OW-2021-0602-0601 | Public Submission | Comment submitted by Utility Water Act Group (UWAG) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0601 |
| EPA-HQ-OW-2021-0602-0602 | Public Submission | Comment submitted by Resource Development Council For Alaska, Inc. (RDC) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0602 |
| EPA-HQ-OW-2021-0602-0603 | Public Submission | Comment submitted by Tennessee Farm Bureau Federation | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0603 |
| EPA-HQ-OW-2021-0602-0604 | Public Submission | Comment submitted by State Of Idaho, Office Of the Governor | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0604 |
| EPA-HQ-OW-2021-0602-0605 | Public Submission | Comment submitted by San Luis & Delta-Mendota Water Authority | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0605 |
| EPA-HQ-OW-2021-0602-0606 | Public Submission | Comment submitted by Theodore Roosevelt Conservation Partnership | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0606 |
| EPA-HQ-OW-2021-0602-0607 | Public Submission | Comment submitted by Water Environment Association of Texas (WEAT) Stormwater and Watershed Management Committee | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0607 |
| EPA-HQ-OW-2021-0602-0608 | Public Submission | Comment submitted by Alaska Oil and Gas Association (AOGA) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0608 |
| EPA-HQ-OW-2021-0602-0609 | Public Submission | Comment submitted by Missouri Soybean Association (MSA) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0609 |
| EPA-HQ-OW-2021-0602-0610 | Public Submission | Comment submitted by Wyo-Ben, Inc. | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0610 |
| EPA-HQ-OW-2021-0602-0611 | Public Submission | Comment submitted by Louisiana Landowners Association, Inc. (LLA) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0611 |
| EPA-HQ-OW-2021-0602-0612 | Public Submission | Comment submitted by Missouri Farm Bureau (MOFB) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0612 |
| EPA-HQ-OW-2021-0602-0613 | Public Submission | Comment submitted by Federal StormWater Association (FSWA) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0613 |
| EPA-HQ-OW-2021-0602-0614 | Public Submission | Comment submitted by Federal Water Quality Coalition (FWQC) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0614 |
| EPA-HQ-OW-2021-0602-0615 | Public Submission | Comment submitted by Solano County Department of Resource Management, Fairfield, California | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0615 |
| EPA-HQ-OW-2021-0602-0616 | Public Submission | Comment submitted by Alabama Mining Association (AMA) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0616 |
| EPA-HQ-OW-2021-0602-0617 | Public Submission | Comment submitted by Pueblo of Tesuque Department of Environment & Natural Resources | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0617 |
| EPA-HQ-OW-2021-0602-0618 | Public Submission | Comment submitted by Nevada Rural Electric Association (NREA) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0618 |
| EPA-HQ-OW-2021-0602-0619 | Public Submission | Comment submitted by New Mexico Counties (NMC) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0619 |
| EPA-HQ-OW-2021-0602-0620 | Public Submission | Comment submitted by Williams Companies, Inc. | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0620 |
| EPA-HQ-OW-2021-0602-0621 | Public Submission | Comment submitted by National Wildlife Federation (NFW) et al. | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0621 |
| EPA-HQ-OW-2021-0602-0622 | Public Submission | Comment submitted by Louisiana Rice Producers' Group (LRPG) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0622 |
| EPA-HQ-OW-2021-0602-0623 | Public Submission | Comment submitted by The Cross-Cutting Issues Group | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0623 |
| EPA-HQ-OW-2021-0602-0624 | Public Submission | Comment submitted by Arizona Generation and Transmission Cooperatives (AzGT) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0624 |
| EPA-HQ-OW-2021-0602-0625 | Public Submission | Comment submitted by Campbell County Government (CWA) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0625 |
| EPA-HQ-OW-2021-0602-0626 | Public Submission | Comment submitted by Lake Forest, CA | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0626 |
| EPA-HQ-OW-2021-0602-0627 | Public Submission | Comment submitted by Environmental Law & Policy Center (ELPC) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0627 |
| EPA-HQ-OW-2021-0602-0628 | Public Submission | Comment submitted by Jack Chastain | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0628 |
| EPA-HQ-OW-2021-0602-0629 | Public Submission | Comment submitted by Airlines For America (A4A) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0629 |
| EPA-HQ-OW-2021-0602-0630 | Public Submission | Comment submitted by Mississippi Rice Council | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0630 |
| EPA-HQ-OW-2021-0602-0631 | Public Submission | Comment submitted by Triad National Security, LLC. | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0631 |
| EPA-HQ-OW-2021-0602-0632 | Public Submission | Comment submitted by Environmental Consulting Company | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0632 |
| EPA-HQ-OW-2021-0602-0633 | Public Submission | Comment submitted by Lee Chastain | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0633 |
| EPA-HQ-OW-2021-0602-0634 | Public Submission | Comment submitted by Texas Rice Producers Legislative Group (TRPLG) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0634 |
| EPA-HQ-OW-2021-0602-0635 | Public Submission | Comment submitted by Florida Department of Environmental Protection (FDEP) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0635 |
| EPA-HQ-OW-2021-0602-0636 | Public Submission | Comment submitted by Kendra Stagner | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0636 |
| EPA-HQ-OW-2021-0602-0637 | Public Submission | Comment submitted by American Council of Engineering Companies (ACEC) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0637 |

Administrative Record Index for the Revised Definition of "Waters of the United States," 88 FR 3004 (January 18, 2023)

| EPA-HQ-OW-2021-0602-0638 | Public Submission | Comment submitted by New York State Department of Environmental Conservation (DEC) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0638 |
|---|---|---|---|
| EPA-HQ-OW-2021-0602-0639 | Public Submission | Comment submitted by USA Rice Federation | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0639 |
| EPA-HQ-OW-2021-0602-0640 | Public Submission | Comment submitted by Board of Supervisors of San Joaquin County | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0640 |
| EPA-HQ-OW-2021-0602-0641 | Public Submission | Comment submitted by Confederated Tribes and Bands of the Yakama Nation | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0641 |
| EPA-HQ-OW-2021-0602-0642 | Public Submission | Comment submitted by Sierra Club, Rio Grande Chapter | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0642 |
| EPA-HQ-OW-2021-0602-0643 | Public Submission | Comment submitted by American Legislative Exchange Council (ALEC) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0643 |
| EPA-HQ-OW-2021-0602-0644 | Public Submission | Comment submitted by Saratoga-Encampment-Rawlins Conservation District (SER CD) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0644 |
| EPA-HQ-OW-2021-0602-0645 | Public Submission | Comment submitted by Mosaic Fertilizer, LLC and Mosaic Potash Carlsbad, Inc. | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0645 |
| EPA-HQ-OW-2021-0602-0646 | Public Submission | Comment submitted by Confederated Tribes of the Umatilla Indian Reservation (CTUIR), Department of Natural Resources (DNR) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0646 |
| EPA-HQ-OW-2021-0602-0647 | Public Submission | Comment submitted by ConservAmerica | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0647 |
| EPA-HQ-OW-2021-0602-0648 | Public Submission | Comment submitted by Missouri Corn Growers Association (MCGA) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0648 |
| EPA-HQ-OW-2021-0602-0649 | Public Submission | Comment submitted by Thomas W. Paterson | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0649 |
| EPA-HQ-OW-2021-0602-0650 | Public Submission | Comment submitted by Audubon Alaska et al. | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0650 |
| EPA-HQ-OW-2021-0602-0651 | Public Submission | Comment submitted by Attorneys General of California et al. | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0651 |
| EPA-HQ-OW-2021-0602-0652 | Public Submission | Comment submitted by Eastern Municipal Water District (EMWD) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0652 |
| EPA-HQ-OW-2021-0602-0653 | Public Submission | Comment submitted by Emmett Environmental Law & Policy Clinic | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0653 |
| EPA-HQ-OW-2021-0602-0654 | Public Submission | Comment submitted by Norton Bay Inter-Tribal Watershed Council et al. | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0654 |
| EPA-HQ-OW-2021-0602-0655 | Public Submission | Comment submitted by Stefanie Stockwell et al. | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0655 |
| EPA-HQ-OW-2021-0602-0656 | Public Submission | Comment submitted by Arizona Rock Products Association (ARPA) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0656 |
| EPA-HQ-OW-2021-0602-0657 | Public Submission | Comment submitted by Los Angeles County Flood Control District (LACFCD), Los Angeles County Public Works, Los Angeles County | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0657 |
| EPA-HQ-OW-2021-0602-0658 | Public Submission | Comment submitted by Jillian Cash | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0658 |
| EPA-HQ-OW-2021-0602-0659 | Public Submission | Comment submitted by Little Wichita Soil and Water Conservation District | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0659 |
| EPA-HQ-OW-2021-0602-0660 | Public Submission | Comment submitted by Oregon Department of State Lands (DSL) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0660 |
| EPA-HQ-OW-2021-0602-0661 | Public Submission | Comment submitted by Oklahoma Farm Bureau (OKFB) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0661 |
| EPA-HQ-OW-2021-0602-0662 | Public Submission | Comment submitted by Aquatic Ecosystem Restoration Foundation (AERF) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0662 |
| EPA-HQ-OW-2021-0602-0663 | Public Submission | Comment submitted by Mountain States Legal Foundation | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0663 |
| EPA-HQ-OW-2021-0602-0664 | Public Submission | Comment submitted by Santa Maria Utilities Department | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0664 |
| EPA-HQ-OW-2021-0602-0665 | Public Submission | Comment submitted by Mosaic Fertilizer, LLC, and Mosaic Potash Carlsbad, Inc. | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0665 |
| EPA-HQ-OW-2021-0602-0666 | Public Submission | Comment submitted by San Juan Capistrano | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0666 |
| EPA-HQ-OW-2021-0602-0667 | Public Submission | Comment submitted by Arizona Department of Environmental Quality (ADEQ) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0667 |
| EPA-HQ-OW-2021-0602-0668 | Public Submission | Comment submitted by Associated General Contractors of America (AGC) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0668 |
| EPA-HQ-OW-2021-0602-0669 | Public Submission | Comment submitted by American Chemistry Council (ACC) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0669 |
| EPA-HQ-OW-2021-0602-0670 | Public Submission | Comment submitted by Trout Unlimited (TU) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0670 |
| EPA-HQ-OW-2021-0602-0671 | Public Submission | Comment submitted by Conrad Masterson, Jr. | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0671 |
| EPA-HQ-OW-2021-0602-0672 | Public Submission | Comment submitted by Robert Michalewicz | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0672 |
| EPA-HQ-OW-2021-0602-0673 | Public Submission | Comment submitted by David Atkeisson | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0673 |
| EPA-HQ-OW-2021-0602-0674 | Public Submission | Comment submitted by Tracey Sadler | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0674 |

Administrative Record Index for the Revised Definition of "Waters of the United States," 88 FR 3004 (January 18, 2023)

| EPA-HQ-OW-2021-0602-0675 | Public Submission | Comment submitted by Elsinore Valley Municipal Water District (EVMWD) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0675 |
|---|---|---|---|
| EPA-HQ-OW-2021-0602-0676 | Public Submission | Comment submitted by R. Berry Evans | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0676 |
| EPA-HQ-OW-2021-0602-0677 | Public Submission | Comment submitted by Tim Lewis Livestock | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0677 |
| EPA-HQ-OW-2021-0602-0678 | Public Submission | Comment submitted by Conway Preservation Group LLC | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0678 |
| EPA-HQ-OW-2021-0602-0679 | Public Submission | Comment submitted by North Dakota Attorney General's Office | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0679 |
| EPA-HQ-OW-2021-0602-0680 | Public Submission | Comment submitted by Ecological Restoration Business Association (ERBA) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0680 |
| EPA-HQ-OW-2021-0602-0681 | Public Submission | Comment submitted by County of Modoc, California | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0681 |
| EPA-HQ-OW-2021-0602-0682 | Public Submission | Comment submitted by Division of Water Resources (DWR), North Carolina Department of Environmental Quality (NCDEQ) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0682 |
| EPA-HQ-OW-2021-0602-0683 | Public Submission | Comment submitted by Southeastern Legal Foundation (SLF) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0683 |
| EPA-HQ-OW-2021-0602-0684 | Public Submission | Comment submitted by American Road & Transportation Builders Association (ARTBA) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0684 |
| EPA-HQ-OW-2021-0602-0685 | Public Submission | Comment submitted by American Soybean Association (ASA) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0685 |
| EPA-HQ-OW-2021-0602-0686 | Public Submission | Comment submitted by Oregon Farm Bureau | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0686 |
| EPA-HQ-OW-2021-0602-0687 | Public Submission | Comment submitted by Heldermon Limousin Ranch | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0687 |
| EPA-HQ-OW-2021-0602-0688 | Public Submission | Comment submitted by Port Gamble S'Klallam Tribe and Lower Elwha Klallam Tribe | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0688 |
| EPA-HQ-OW-2021-0602-0689 | Public Submission | Comment submitted by Amanda Hallauer | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0689 |
| EPA-HQ-OW-2021-0602-0690 | Public Submission | Comment submitted by Golf Course Superintendents Association of America | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0690 |
| EPA-HQ-OW-2021-0602-0691 | Public Submission | Comment submitted by Protect Americans Now | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0691 |
| EPA-HQ-OW-2021-0602-0692 | Public Submission | Comment submitted by John Sitilides | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0692 |
| EPA-HQ-OW-2021-0602-0693 | Public Submission | Comment submitted by Lisa Bryant et al. | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0693 |
| EPA-HQ-OW-2021-0602-0694 | Public Submission | Comment submitted by Kentucky Resources Council and the Kentucky Sierra Club | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0694 |
| EPA-HQ-OW-2021-0602-0695 | Public Submission | Comment submitted by Golf Course Superintendents Association of America (GSCAA) et al. | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0695 |
| EPA-HQ-OW-2021-0602-0696 | Public Submission | Comment submitted by New Mexico Federal Lands Council (NMFLC) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0696 |
| EPA-HQ-OW-2021-0602-0697 | Public Submission | Comment submitted by Los Angeles Sanitation and Environment (LASAN), City Of Los Angeles, California | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0697 |
| EPA-HQ-OW-2021-0602-0698 | Public Submission | Comment submitted by Kansas Department of Health and Environment (KDHE) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0698 |
| EPA-HQ-OW-2021-0602-0699 | Public Submission | Comment submitted by NC Wildlife Resources Commission | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0699 |
| EPA-HQ-OW-2021-0602-0700 | Public Submission | Comment submitted by Rex Peterson | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0700 |
| EPA-HQ-OW-2021-0602-0701 | Public Submission | Comment submitted by Christopher Lish | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0701 |
| EPA-HQ-OW-2021-0602-0702 | Public Submission | Comment submitted by Dairy Producers of New Mexico (DPNM) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0702 |
| EPA-HQ-OW-2021-0602-0703 | Public Submission | Comment submitted by Arizona Mining Association (AMA) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0703 |
| EPA-HQ-OW-2021-0602-0704 | Public Submission | Comment submitted by American Public Gas Association (APGA) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0704 |
| EPA-HQ-OW-2021-0602-0705 | Public Submission | Comment submitted by Montana Farmers Union (MFU) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0705 |
| EPA-HQ-OW-2021-0602-0706 | Public Submission | Comment submitted by Confederated Tribes of the Umatilla Indian Reservation (CTUIR), Department of Natural Resources (DNR) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0706 |
| EPA-HQ-OW-2021-0602-0707 | Public Submission | Comment submitted by National Water Resources Association (NWRA) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0707 |
| EPA-HQ-OW-2021-0602-0708 | Public Submission | Comment submitted by National Mining Association (NMA) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0708 |
| EPA-HQ-OW-2021-0602-0709 | Public Submission | Comment submitted by Humboldt River Basin Water Authority (HRBWA) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0709 |
| EPA-HQ-OW-2021-0602-0710 | Public Submission | Comment submitted by Vanessa Hernandez et al. | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0710 |
| EPA-HQ-OW-2021-0602-0711 | Public Submission | Comment submitted by Vivian Chappell | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0711 |

Administrative Record Index for the Revised Definition of "Waters of the United States," 88 FR 3004 (January 18, 2023)

| EPA-HQ-OW-2021-0602-0712 | Public Submission | Comment submitted by Natural Areas Conservancy (NAC) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0712 |
|---|---|---|---|
| EPA-HQ-OW-2021-0602-0713 | Public Submission | Comment submitted by Tennessee Wildlife Federation (TWF) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0713 |
| EPA-HQ-OW-2021-0602-0714 | Public Submission | Comment submitted by National Association of Flood and Stormwater Management Agencies (NAFSMA) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0714 |
| EPA-HQ-OW-2021-0602-0715 | Public Submission | Comment submitted by Nevada Association of Counties (NACO) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0715 |
| EPA-HQ-OW-2021-0602-0716 | Public Submission | Comment submitted by Marshall W. Dennis | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0716 |
| EPA-HQ-OW-2021-0602-0717 | Public Submission | Comment submitted by Waters Advocacy Coalition (WAC) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0717 |
| EPA-HQ-OW-2021-0602-0718 | Public Submission | Comment submitted by Western Pennsylvania Conservancy (WPC) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0718 |
| EPA-HQ-OW-2021-0602-0719 | Public Submission | Comment submitted by Whiskey Creek Angus et al. | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0719 |
| EPA-HQ-OW-2021-0602-0720 | Public Submission | Comment submitted by Wyoming Coalition of Local Governments | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0720 |
| EPA-HQ-OW-2021-0602-0721 | Public Submission | Comment submitted by Solano County Water Agency (SCWA), California | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0721 |
| EPA-HQ-OW-2021-0602-0722 | Public Submission | Comment submitted by Office of the Secretary of Energy & Environment, State of Oklahoma | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0722 |
| EPA-HQ-OW-2021-0602-0723 | Public Submission | Comment submitted by Natural Resources Department, Environmental Division, Tulalip Tribes | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0723 |
| EPA-HQ-OW-2021-0602-0724 | Public Submission | Comment submitted by Oregon Department of Fish and Wildlife et al. | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0724 |
| EPA-HQ-OW-2021-0602-0725 | Public Submission | Comment submitted by County of Orange and Orange County Flood Control District, California | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0725 |
| EPA-HQ-OW-2021-0602-0726 | Public Submission | Comment submitted by BlueRibbon Coalition (BRC) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0726 |
| EPA-HQ-OW-2021-0602-0727 | Public Submission | Comment submitted by American Sustainable Business Network | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0727 |
| EPA-HQ-OW-2021-0602-0728 | Public Submission | Comment submitted by Miccosukee Tribe of Indians of Florida | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0728 |
| EPA-HQ-OW-2021-0602-0729 | Public Submission | Comment submitted by American Water Works Association (AWWA) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0729 |
| EPA-HQ-OW-2021-0602-0730 | Public Submission | Comment submitted by Pyramid Lake Paiute Tribe | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0730 |
| EPA-HQ-OW-2021-0602-0731 | Public Submission | Comment submitted by Kevin F. Maley | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0731 |
| EPA-HQ-OW-2021-0602-0732 | Public Submission | Comment submitted by U.S. Department of the Interior (DOI) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0732 |
| EPA-HQ-OW-2021-0602-0733 | Public Submission | Comment submitted by Lower Neches Valley Authority (LNVA) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0733 |
| EPA-HQ-OW-2021-0602-0734 | Public Submission | Comment submitted by Institute of Scrap Recycling Industries, Inc. (ISRI) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0734 |
| EPA-HQ-OW-2021-0602-0735 | Public Submission | Comment submitted by Santa Fe County Board of County Commissioners (BCC), New Mexico | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0735 |
| EPA-HQ-OW-2021-0602-0736 | Public Submission | Comment submitted by Realtors Land Institute (RLI) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0736 |
| EPA-HQ-OW-2021-0602-0737 | Public Submission | Comment submitted by Sharon Boies | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0737 |
| EPA-HQ-OW-2021-0602-0738 | Public Submission | Comment submitted by Northern Colorado Water Conservancy District | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0738 |
| EPA-HQ-OW-2021-0602-0739 | Public Submission | Comment submitted by Palustrine Group, et al. | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0739 |
| EPA-HQ-OW-2021-0602-0740 | Public Submission | Comment submitted by Associated Industries of Florida (AIF) and H2O Coalition | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0740 |
| EPA-HQ-OW-2021-0602-0742 | Public Submission | Comment submitted by Conservation Investment Management | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0742 |
| EPA-HQ-OW-2021-0602-0743 | Public Submission | Comment submitted by Pueblo of Isleta | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0743 |
| EPA-HQ-OW-2021-0602-0744 | Public Submission | Comment submitted by Reynolds, Smith and Hills, Inc. (RS&H) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0744 |
| EPA-HQ-OW-2021-0602-0745 | Public Submission | Comment submitted by California Cattlemen's Foundation (CCF) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0745 |
| EPA-HQ-OW-2021-0602-0746 | Public Submission | Comment submitted by Colorado Stormwater Council (CSC) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0746 |
| EPA-HQ-OW-2021-0602-0747 | Public Submission | Comment submitted by Colorado Farm Bureau (CFB) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0747 |
| EPA-HQ-OW-2021-0602-0748 | Public Submission | Comment submitted by Venus McBride | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0748 |
| EPA-HQ-OW-2021-0602-0749 | Public Submission | Comment submitted by Elko County Realtors | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0749 |
| EPA-HQ-OW-2021-0602-0751 | Public Submission | Comment submitted by Duarte Nursery Inc. | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0751 |
| EPA-HQ-OW-2021-0602-0752 | Public Submission | Comment submitted by Earthjustice et al. | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0752 |
| EPA-HQ-OW-2021-0602-0753 | Public Submission | Comment submitted by National Alliance of Forest Owners (NAFO) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0753 |
| EPA-HQ-OW-2021-0602-0754 | Public Submission | Comment submitted by West Virginia Attorney General's Office et al. | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0754 |

Administrative Record Index for the Revised Definition of "Waters of the United States," 88 FR 3004 (January 18, 2023)

| EPA-HQ-OW-2021-0602-0755 | Public Submission | Comment submitted by Humboldt River Basin Water Authority (HRBWA) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0755 |
|---|---|---|---|
| EPA-HQ-OW-2021-0602-0756 | Public Submission | Comment submitted by Navopache Electric Cooperative, LLC (NEC) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0756 |
| EPA-HQ-OW-2021-0602-0757 | Public Submission | Comment submitted by American Public Power Association (APPA) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0757 |
| EPA-HQ-OW-2021-0602-0758 | Public Submission | Comment submitted by Northern California Water Association (NCWA) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0758 |
| EPA-HQ-OW-2021-0602-0759 | Public Submission | Comment submitted by California Farm Bureau | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0759 |
| EPA-HQ-OW-2021-0602-0760 | Public Submission | Comment submitted by Florida Department of Environmental Protection | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0760 |
| EPA-HQ-OW-2021-0602-0761 | Public Submission | Comment submitted by National Tribal Water Council (NTWC) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0761 |
| EPA-HQ-OW-2021-0602-0762 | Public Submission | Comment submitted by Louisiana Farm Bureau Federation (LFBF) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0762 |
| EPA-HQ-OW-2021-0602-0763 | Public Submission | Comment submitted by Highlands Ranch Metro District | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0763 |
| EPA-HQ-OW-2021-0602-0764 | Public Submission | Comment submitted by New England Interstate Water Pollution Control Commission (NEIWPCC) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0764 |
| EPA-HQ-OW-2021-0602-0765 | Public Submission | Comment submitted by Rhode Island Department of Environmental Management (RIDEM) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0765 |
| EPA-HQ-OW-2021-0602-0766 | Public Submission | Comment submitted by City of Arvada, Colorado | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0766 |
| EPA-HQ-OW-2021-0602-0767 | Public Submission | Comment submitted by Maryland Building Industry Association (MBIA) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0767 |
| EPA-HQ-OW-2021-0602-0768 | Public Submission | Comment submitted by Nevada Division of Environmental Protection (NDEP) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0768 |
| EPA-HQ-OW-2021-0602-0769 | Public Submission | Comment submitted by Division of Water Resources (DWR), North Carolina Department of Environmental Quality (NCDEQ) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0769 |
| EPA-HQ-OW-2021-0602-0770 | Public Submission | Comment submitted by Arizona Department of Environmental Quality (ADEQ) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0770 |
| EPA-HQ-OW-2021-0602-0771 | Public Submission | Comment submitted by Citizens Committee to Complete the Refuge (CCCR) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0771 |
| EPA-HQ-OW-2021-0602-0772 | Public Submission | Comment submitted by Public Works Department, City of Lakewood, Colorado | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0772 |
| EPA-HQ-OW-2021-0602-0773 | Public Submission | Comment submitted by Indiana Department of Environmental Management (IDEM) and Indiana State Department of Agriculture (ISDA) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0773 |
| EPA-HQ-OW-2021-0602-0774 | Public Submission | Comment submitted by NAIOP, Inc. | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0774 |
| EPA-HQ-OW-2021-0602-0775 | Public Submission | Comment submitted by Bella Silverstein | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0775 |
| EPA-HQ-OW-2021-0602-0776 | Public Submission | Comment submitted by Susan MacKenzie | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0776 |
| EPA-HQ-OW-2021-0602-0777 | Public Submission | Comment submitted by Gloria Kee | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0777 |
| EPA-HQ-OW-2021-0602-0778 | Public Submission | Comment submitted by Glen Smith | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0778 |
| EPA-HQ-OW-2021-0602-0779 | Public Submission | Comment submitted by Eul Lee | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0779 |
| EPA-HQ-OW-2021-0602-0780 | Public Submission | Comment submitted by Deborah Temple | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0780 |
| EPA-HQ-OW-2021-0602-0781 | Public Submission | Comment submitted by Elise Granelli | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0781 |
| EPA-HQ-OW-2021-0602-0782 | Public Submission | Comment submitted by Robert Anderson | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0782 |
| EPA-HQ-OW-2021-0602-0783 | Public Submission | Comment submitted by David Williams | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0783 |
| EPA-HQ-OW-2021-0602-0784 | Public Submission | Comment submitted by Joel Fisher | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0784 |
| EPA-HQ-OW-2021-0602-0785 | Public Submission | Comment submitted by Mill Creek Alliance | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0785 |
| EPA-HQ-OW-2021-0602-0786 | Public Submission | Comment submitted by Committee for a Constructive Tomorrow | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0786 |
| EPA-HQ-OW-2021-0602-0787 | Public Submission | Comment submitted by Alison Date | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0787 |
| EPA-HQ-OW-2021-0602-0788 | Public Submission | Comment submitted by Jean Elliott | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0788 |
| EPA-HQ-OW-2021-0602-0789 | Public Submission | Comment submitted by JoMarie Acosta | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0789 |
| EPA-HQ-OW-2021-0602-0790 | Public Submission | Comment submitted by Jan Hughes | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0790 |
| EPA-HQ-OW-2021-0602-0791 | Public Submission | Comment submitted by Laura Fay | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0791 |

Administrative Record Index for the Revised Definition of "Waters of the United States," 88 FR 3004 (January 18, 2023)

| EPA-HQ-OW-2021-0602-0792 | Public Submission | Comment submitted by Barbara Jennings | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0792 |
|---|---|---|---|
| EPA-HQ-OW-2021-0602-0793 | Public Submission | Comment submitted by Scott Dorn | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0793 |
| EPA-HQ-OW-2021-0602-0794 | Public Submission | Comment submitted by Deb Buitron | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0794 |
| EPA-HQ-OW-2021-0602-0795 | Public Submission | Comment submitted by Erin Kanzig | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0795 |
| EPA-HQ-OW-2021-0602-0796 | Public Submission | Comment submitted by Annelise Goldman | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0796 |
| EPA-HQ-OW-2021-0602-0797 | Public Submission | Comment submitted by Thaddeus Fisher | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0797 |
| EPA-HQ-OW-2021-0602-0798 | Public Submission | Comment submitted by Josie Newton | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0798 |
| EPA-HQ-OW-2021-0602-0799 | Public Submission | Comment submitted by Duane Hovorka | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0799 |
| EPA-HQ-OW-2021-0602-0800 | Public Submission | Comment submitted by Paula Willey | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0800 |
| EPA-HQ-OW-2021-0602-0801 | Public Submission | Comment submitted by David Valle | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0801 |
| EPA-HQ-OW-2021-0602-0802 | Public Submission | Comment submitted by Judith Bentley | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0802 |
| EPA-HQ-OW-2021-0602-0803 | Public Submission | Comment submitted by Nancee Wood | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0803 |
| EPA-HQ-OW-2021-0602-0804 | Public Submission | Comment submitted by Nancy Perkins | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0804 |
| EPA-HQ-OW-2021-0602-0805 | Public Submission | Comment submitted by Philip Latasa | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0805 |
| EPA-HQ-OW-2021-0602-0806 | Public Submission | Comment submitted by Dini DiNatale | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0806 |
| EPA-HQ-OW-2021-0602-0807 | Public Submission | Comment submitted by Charles Newton | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0807 |
| EPA-HQ-OW-2021-0602-0808 | Public Submission | Comment submitted by Cynthia Piper | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0808 |
| EPA-HQ-OW-2021-0602-0809 | Public Submission | Comment submitted Nita Winter and Rob Badger | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0809 |
| EPA-HQ-OW-2021-0602-0810 | Public Submission | Comment submitted by Sarah Thompson | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0810 |
| EPA-HQ-OW-2021-0602-0811 | Public Submission | Comment submitted by Susan Westervelt | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0811 |
| EPA-HQ-OW-2021-0602-0812 | Public Submission | Comment submitted by Lawrence Gordin | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0812 |
| EPA-HQ-OW-2021-0602-0813 | Public Submission | Comment submitted by Robert Schindler | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0813 |
| EPA-HQ-OW-2021-0602-0814 | Public Submission | Comment submitted by Melissa Martin | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0814 |
| EPA-HQ-OW-2021-0602-0815 | Public Submission | Comment submitted by John Savlove | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0815 |
| EPA-HQ-OW-2021-0602-0816 | Public Submission | Comment submitted by Tom S (no surname provided) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0816 |
| EPA-HQ-OW-2021-0602-0817 | Public Submission | Comment submitted by Tara Meyer | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0817 |
| EPA-HQ-OW-2021-0602-0818 | Public Submission | Comment submitted by Jean Maust | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0818 |
| EPA-HQ-OW-2021-0602-0819 | Public Submission | Comment submitted by Mark Rayome | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0819 |
| EPA-HQ-OW-2021-0602-0820 | Public Submission | Comment submitted by Associated General Contractors of America (AGC) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0820 |
| EPA-HQ-OW-2021-0602-0821 | Public Submission | Comment submitted by Patricia Simmons | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0821 |
| EPA-HQ-OW-2021-0602-0822 | Public Submission | Comment submitted by Azalea Abrams | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0822 |
| EPA-HQ-OW-2021-0602-0823 | Public Submission | Comment submitted by Linda Brotman-Evans | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0823 |
| EPA-HQ-OW-2021-0602-0824 | Public Submission | Comment submitted by Pat Bernstein | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0824 |
| EPA-HQ-OW-2021-0602-0825 | Public Submission | Comment submitted by Monika Klein | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0825 |
| EPA-HQ-OW-2021-0602-0826 | Public Submission | Comment submitted by Angel Desai | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0826 |
| EPA-HQ-OW-2021-0602-0827 | Public Submission | Comment submitted by John Gills | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0827 |
| EPA-HQ-OW-2021-0602-0828 | Public Submission | Comment submitted by Andy Boyd | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0828 |
| EPA-HQ-OW-2021-0602-0829 | Public Submission | Comment submitted by Dan Blair | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0829 |
| EPA-HQ-OW-2021-0602-0830 | Public Submission | Comment submitted by Carolyn Raasch | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0830 |
| EPA-HQ-OW-2021-0602-0831 | Public Submission | Comment submitted by Brenda Frey | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0831 |
| EPA-HQ-OW-2021-0602-0832 | Public Submission | Comment submitted by Frederick Klein | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0832 |
| EPA-HQ-OW-2021-0602-0833 | Public Submission | Comment submitted by Kurt Steward | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0833 |
| EPA-HQ-OW-2021-0602-0834 | Public Submission | Comment submitted by Nicholas Shearer | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0834 |
| EPA-HQ-OW-2021-0602-0835 | Public Submission | Comment submitted by Daniel Elliott | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0835 |
| EPA-HQ-OW-2021-0602-0836 | Public Submission | Comment submitted by Brian Thilges | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0836 |
| EPA-HQ-OW-2021-0602-0837 | Public Submission | Comment submitted by Fred Miller | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0837 |
| EPA-HQ-OW-2021-0602-0838 | Public Submission | Comment submitted by Justin Hein | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0838 |
| EPA-HQ-OW-2021-0602-0839 | Public Submission | Comment submitted by Amy Nelson | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0839 |
| EPA-HQ-OW-2021-0602-0840 | Public Submission | Comment submitted by Scott Heater | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0840 |

Administrative Record Index for the Revised Definition of "Waters of the United States," 88 FR 3004 (January 18, 2023)

| EPA-HQ-OW-2021-0602-0841 | Public Submission | Comment submitted by Chris Hoeg | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0841 |
|---|---|---|---|
| EPA-HQ-OW-2021-0602-0842 | Public Submission | Comment submitted by Jessica Buster | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0842 |
| EPA-HQ-OW-2021-0602-0843 | Public Submission | Comment submitted by Robert Shatek | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0843 |
| EPA-HQ-OW-2021-0602-0844 | Public Submission | Comment submitted by Eugene Shelton | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0844 |
| EPA-HQ-OW-2021-0602-0845 | Public Submission | Comment submitted by Esta Raasch | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0845 |
| EPA-HQ-OW-2021-0602-0846 | Public Submission | Comment submitted by Andrew Johnson | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0846 |
| EPA-HQ-OW-2021-0602-0847 | Public Submission | Comment submitted by Jon McClure | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0847 |
| EPA-HQ-OW-2021-0602-0848 | Public Submission | Comment submitted by Erin Johnson | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0848 |
| EPA-HQ-OW-2021-0602-0849 | Public Submission | Comment submitted by Kevin Schmidt | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0849 |
| EPA-HQ-OW-2021-0602-0850 | Public Submission | Comment submitted by Jason Brockshus | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0850 |
| EPA-HQ-OW-2021-0602-0851 | Public Submission | Comment submitted by Scott Jordan | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0851 |
| EPA-HQ-OW-2021-0602-0852 | Public Submission | Comment submitted by Michael Jamison | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0852 |
| EPA-HQ-OW-2021-0602-0853 | Public Submission | Comment submitted by Douglas Nolte | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0853 |
| EPA-HQ-OW-2021-0602-0854 | Public Submission | Comment submitted by Erik Rave | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0854 |
| EPA-HQ-OW-2021-0602-0855 | Public Submission | Comment submitted by Jeff Cuddeback | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0855 |
| EPA-HQ-OW-2021-0602-0856 | Public Submission | Comment submitted by Raymond Shields | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0856 |
| EPA-HQ-OW-2021-0602-0857 | Public Submission | Comment submitted by Colin Johnson | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0857 |
| EPA-HQ-OW-2021-0602-0858 | Public Submission | Comment submitted by Ryan Gibbs | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0858 |
| EPA-HQ-OW-2021-0602-0859 | Public Submission | Comment submitted by Nick Bowden | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0859 |
| EPA-HQ-OW-2021-0602-0860 | Public Submission | Comment submitted by Patricia Grover | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0860 |
| EPA-HQ-OW-2021-0602-0861 | Public Submission | Comment submitted by Phillip Steiger | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0861 |
| EPA-HQ-OW-2021-0602-0862 | Public Submission | Comment submitted by Jerry Mork | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0862 |
| EPA-HQ-OW-2021-0602-0863 | Public Submission | Comment submitted by Paul Stoll | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0863 |
| EPA-HQ-OW-2021-0602-0864 | Public Submission | Comment submitted by David Bolen | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0864 |
| EPA-HQ-OW-2021-0602-0865 | Public Submission | Comment submitted by Edward Michael | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0865 |
| EPA-HQ-OW-2021-0602-0866 | Public Submission | Comment submitted by Joseph Paschal | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0866 |
| EPA-HQ-OW-2021-0602-0867 | Public Submission | Comment submitted by Tom S. (no surname provided) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0867 |
| EPA-HQ-OW-2021-0602-0868 | Public Submission | Comment submitted by Mary Chieffe | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0868 |
| EPA-HQ-OW-2021-0602-0869 | Public Submission | Comment submitted by Glen Anderson | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0869 |
| EPA-HQ-OW-2021-0602-0870 | Public Submission | Comment submitted by Mark Olinger | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0870 |
| EPA-HQ-OW-2021-0602-0871 | Public Submission | Comment submitted by Jane Miller | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0871 |
| EPA-HQ-OW-2021-0602-0872 | Public Submission | Comment submitted by Kathleen Allen | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0872 |
| EPA-HQ-OW-2021-0602-0873 | Public Submission | Comment submitted by James Klein | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0873 |
| EPA-HQ-OW-2021-0602-0874 | Public Submission | Comment submitted by Robert Caraccio | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0874 |
| EPA-HQ-OW-2021-0602-0875 | Public Submission | Comment submitted by Dave Kisor | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0875 |
| EPA-HQ-OW-2021-0602-0876 | Public Submission | Comment submitted by Peter Beves | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0876 |
| EPA-HQ-OW-2021-0602-0877 | Public Submission | Comment submitted by Linda Lobik | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0877 |
| EPA-HQ-OW-2021-0602-0878 | Public Submission | Comment submitted by Pamela A. Lowry | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0878 |
| EPA-HQ-OW-2021-0602-0879 | Public Submission | Comment submitted by Richard Spotts | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0879 |
| EPA-HQ-OW-2021-0602-0880 | Public Submission | Comment submitted by Scott Lipiec | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0880 |
| EPA-HQ-OW-2021-0602-0881 | Public Submission | Comment submitted by Maxwell Klare | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0881 |
| EPA-HQ-OW-2021-0602-0882 | Public Submission | Comment submitted by Yvette Frank | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0882 |
| EPA-HQ-OW-2021-0602-0883 | Public Submission | Comment submitted by Thomas Gunter | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0883 |
| EPA-HQ-OW-2021-0602-0884 | Public Submission | Comment submitted by Lily Mitchell | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0884 |
| EPA-HQ-OW-2021-0602-0885 | Public Submission | Comment submitted by Gene Whitaker | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0885 |
| EPA-HQ-OW-2021-0602-0886 | Public Submission | Anonymous public comment | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0886 |
| EPA-HQ-OW-2021-0602-0887 | Public Submission | Comment submitted by W.G. Hadyk | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0887 |
| EPA-HQ-OW-2021-0602-0888 | Public Submission | Comment submitted by Donna Raceles | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0888 |
| EPA-HQ-OW-2021-0602-0889 | Public Submission | Comment submitted by Joseph Shapiro | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0889 |
| EPA-HQ-OW-2021-0602-0890 | Public Submission | Comment submitted by Robert Jarrell | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0890 |

Administrative Record Index for the Revised Definition of "Waters of the United States," 88 FR 3004 (January 18, 2023)

| EPA-HQ-OW-2021-0602-0891 | Public Submission | Comment submitted by Michael Bentley | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0891 |
|---|---|---|---|
| EPA-HQ-OW-2021-0602-0892 | Public Submission | Comment submitted by Jean Publiee | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0892 |
| EPA-HQ-OW-2021-0602-0893 | Public Submission | Comment submitted by Travis Spevacek | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0893 |
| EPA-HQ-OW-2021-0602-0894 | Public Submission | Comment submitted by Pat Kenkel | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0894 |
| EPA-HQ-OW-2021-0602-0895 | Public Submission | Comment submitted by Chuck Souder | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0895 |
| EPA-HQ-OW-2021-0602-0896 | Public Submission | Comment submitted by Tye Rinner | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0896 |
| EPA-HQ-OW-2021-0602-0897 | Public Submission | Comment submitted by Brian Davis | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0897 |
| EPA-HQ-OW-2021-0602-0898 | Public Submission | Comment submitted by Alex Durst | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0898 |
| EPA-HQ-OW-2021-0602-0899 | Public Submission | Comment submitted by Tim Bergeman | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0899 |
| EPA-HQ-OW-2021-0602-0900 | Public Submission | Comment submitted by Stacy Turpin Cheavens | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0900 |
| EPA-HQ-OW-2021-0602-0901 | Public Submission | Anonymous public comment | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0901 |
| EPA-HQ-OW-2021-0602-0902 | Public Submission | Comment submitted by Lonesome Coyote Ranch | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0902 |
| EPA-HQ-OW-2021-0602-0903 | Public Submission | Comment submitted by Rebecca A. Behar Johnson | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0903 |
| EPA-HQ-OW-2021-0602-0904 | Public Submission | Comment submitted by Elio Londero | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0904 |
| EPA-HQ-OW-2021-0602-0905 | Public Submission | Comment submitted by Bradley Smith | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0905 |
| EPA-HQ-OW-2021-0602-0906 | Public Submission | Comment submitted by Va. Prevost | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0906 |
| EPA-HQ-OW-2021-0602-0907 | Public Submission | Comment submitted by Jamie Tang | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0907 |
| EPA-HQ-OW-2021-0602-0908 | Public Submission | Comment submitted by Steve Gilbert | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0908 |
| EPA-HQ-OW-2021-0602-0909 | Public Submission | Comment submitted by Angelique De Matos | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0909 |
| EPA-HQ-OW-2021-0602-0910 | Public Submission | Comment submitted by Sharon Burke | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0910 |
| EPA-HQ-OW-2021-0602-0911 | Public Submission | Comment submitted by Dan Hillman | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0911 |
| EPA-HQ-OW-2021-0602-0912 | Public Submission | Comment submitted by John Birdsong | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0912 |
| EPA-HQ-OW-2021-0602-0913 | Public Submission | Comment submitted by Juli Day | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0913 |
| EPA-HQ-OW-2021-0602-0914 | Public Submission | Comment submitted by Mollie Montes | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0914 |
| EPA-HQ-OW-2021-0602-0915 | Public Submission | Comment submitted by James Hanson | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0915 |
| EPA-HQ-OW-2021-0602-0916 | Public Submission | Comment submitted by Marian Severt | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0916 |
| EPA-HQ-OW-2021-0602-0917 | Public Submission | Comment submitted by Isaias Perez | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0917 |
| EPA-HQ-OW-2021-0602-0918 | Public Submission | Comment submitted by Doug Oien | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0918 |
| EPA-HQ-OW-2021-0602-0919 | Public Submission | Comment submitted by Rodney Buss | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0919 |
| EPA-HQ-OW-2021-0602-0920 | Public Submission | Comment submitted by Laura Drennan | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0920 |
| EPA-HQ-OW-2021-0602-0921 | Public Submission | Comment submitted by Carolyn Moffitt | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0921 |
| EPA-HQ-OW-2021-0602-0922 | Public Submission | Comment submitted by Julie Nieset | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0922 |
| EPA-HQ-OW-2021-0602-0923 | Public Submission | Comment submitted by Sarah Neely | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0923 |
| EPA-HQ-OW-2021-0602-0924 | Public Submission | Comment submitted by Tina Brewer | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0924 |
| EPA-HQ-OW-2021-0602-0925 | Public Submission | Comment submitted by Richard Barron | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0925 |
| EPA-HQ-OW-2021-0602-0926 | Public Submission | Comment submitted by Phylle Foxwell | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0926 |
| EPA-HQ-OW-2021-0602-0927 | Public Submission | Comment submitted by Linda Sue Barnes | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0927 |
| EPA-HQ-OW-2021-0602-0928 | Public Submission | Comment submitted by Sebastian Martinez | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0928 |
| EPA-HQ-OW-2021-0602-0929 | Public Submission | Comment submitted by Karl Rothrock | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0929 |
| EPA-HQ-OW-2021-0602-0930 | Public Submission | Comment submitted by Lewis Flohr | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0930 |
| EPA-HQ-OW-2021-0602-0931 | Public Submission | Comment submitted by Randy Ballinger | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0931 |
| EPA-HQ-OW-2021-0602-0932 | Public Submission | Comment submitted by Douglas Miller | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0932 |
| EPA-HQ-OW-2021-0602-0933 | Public Submission | Comment submitted by Carl Beach | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0933 |
| EPA-HQ-OW-2021-0602-0934 | Public Submission | Comment submitted by William McFee | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0934 |
| EPA-HQ-OW-2021-0602-0935 | Public Submission | Comment submitted by Angeliki Cintron | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0935 |
| EPA-HQ-OW-2021-0602-0936 | Public Submission | Comment submitted by Anthony Albert | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0936 |
| EPA-HQ-OW-2021-0602-0937 | Public Submission | Comment submitted by Merna Baker Blagg | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0937 |
| EPA-HQ-OW-2021-0602-0938 | Public Submission | Comment submitted by Beth Levin | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0938 |
| EPA-HQ-OW-2021-0602-0939 | Public Submission | Comment submitted by Dana Weintraub | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0939 |
| EPA-HQ-OW-2021-0602-0940 | Public Submission | Comment submitted by Eric Hollstein | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0940 |

Administrative Record Index for the Revised Definition of "Waters of the United States," 88 FR 3004 (January 18, 2023)

| EPA-HQ-OW-2021-0602-0941 | Public Submission | Comment submitted by Jill James | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0941 |
|---|---|---|---|
| EPA-HQ-OW-2021-0602-0942 | Public Submission | Comment submitted by Nora Lyman | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0942 |
| EPA-HQ-OW-2021-0602-0943 | Public Submission | Anonymous public comment | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0943 |
| EPA-HQ-OW-2021-0602-0944 | Public Submission | Comment submitted by Rohan De | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0944 |
| EPA-HQ-OW-2021-0602-0945 | Public Submission | Comment submitted by Jim Byrne | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0945 |
| EPA-HQ-OW-2021-0602-0946 | Public Submission | Comment submitted by Ronald Mohr | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0946 |
| EPA-HQ-OW-2021-0602-0947 | Public Submission | Comment submitted by John Capowski | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0947 |
| EPA-HQ-OW-2021-0602-0948 | Public Submission | Comment submitted by Eric Gottlieb | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0948 |
| EPA-HQ-OW-2021-0602-0949 | Public Submission | Comment submitted by Roger Kelley Brown | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0949 |
| EPA-HQ-OW-2021-0602-0950 | Public Submission | Comment submitted by Robert Mancini | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0950 |
| EPA-HQ-OW-2021-0602-0951 | Public Submission | Comment submitted by Giles Troughton | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0951 |
| EPA-HQ-OW-2021-0602-0952 | Public Submission | Comment submitted by Don Cutter | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0952 |
| EPA-HQ-OW-2021-0602-0953 | Public Submission | Comment submitted by Irene Jackson | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0953 |
| EPA-HQ-OW-2021-0602-0954 | Public Submission | Comment submitted by Barbara Kelly | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0954 |
| EPA-HQ-OW-2021-0602-0955 | Public Submission | Comment submitted by Homer Lee | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0955 |
| EPA-HQ-OW-2021-0602-0956 | Public Submission | Comment submitted by Brian Kendall | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0956 |
| EPA-HQ-OW-2021-0602-0957 | Public Submission | Comment submitted by Kris Spanjian | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0957 |
| EPA-HQ-OW-2021-0602-0958 | Public Submission | Comment submitted by April Cresse | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0958 |
| EPA-HQ-OW-2021-0602-0959 | Public Submission | Comment submitted by Mathew Webber | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0959 |
| EPA-HQ-OW-2021-0602-0960 | Public Submission | Comment submitted by Jason Larsen | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0960 |
| EPA-HQ-OW-2021-0602-0961 | Public Submission | Comment submitted by Terrye Bullers | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0961 |
| EPA-HQ-OW-2021-0602-0962 | Public Submission | Comment submitted by Mark Leonard | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0962 |
| EPA-HQ-OW-2021-0602-0963 | Public Submission | Comment submitted by David Neal | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0963 |
| EPA-HQ-OW-2021-0602-0964 | Public Submission | Comment submitted by Jim Steitz | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0964 |
| EPA-HQ-OW-2021-0602-0965 | Public Submission | Comment submitted by John Nelson | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0965 |
| EPA-HQ-OW-2021-0602-0966 | Public Submission | Comment submitted by William Brooks | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0966 |
| EPA-HQ-OW-2021-0602-0967 | Public Submission | Comment submitted by Robert Schnitzler | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0967 |
| EPA-HQ-OW-2021-0602-0968 | Public Submission | Comment submitted by Erik Maurer | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0968 |
| EPA-HQ-OW-2021-0602-0969 | Public Submission | Comment submitted by David Rydberg | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0969 |
| EPA-HQ-OW-2021-0602-0970 | Public Submission | Comment submitted by Chris Prizler | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0970 |
| EPA-HQ-OW-2021-0602-0971 | Public Submission | Comment submitted by Brandon Bishop | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0971 |
| EPA-HQ-OW-2021-0602-0972 | Public Submission | Comment submitted by David Bruning | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0972 |
| EPA-HQ-OW-2021-0602-0973 | Public Submission | Comment submitted by Justin Nasers | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0973 |
| EPA-HQ-OW-2021-0602-0974 | Public Submission | Comment submitted by Nick Hermanson | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0974 |
| EPA-HQ-OW-2021-0602-0975 | Public Submission | Comment submitted by Nathan Hofmann | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0975 |
| EPA-HQ-OW-2021-0602-0976 | Public Submission | Comment submitted by Alan Hansen | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0976 |
| EPA-HQ-OW-2021-0602-0977 | Public Submission | Comment submitted by Matthew Baerg | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0977 |
| EPA-HQ-OW-2021-0602-0978 | Public Submission | Comment submitted by Elizabeth Burmeister | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0978 |
| EPA-HQ-OW-2021-0602-0979 | Public Submission | Comment submitted by Springer Theresa | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0979 |
| EPA-HQ-OW-2021-0602-0980 | Public Submission | Comment submitted by Douglas Gronau | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0980 |
| EPA-HQ-OW-2021-0602-0981 | Public Submission | Comment submitted by Emily Doyle | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0981 |
| EPA-HQ-OW-2021-0602-0982 | Public Submission | Comment submitted by Arne Swanson | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0982 |
| EPA-HQ-OW-2021-0602-0983 | Public Submission | Comment submitted by Bruce Mueller | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0983 |
| EPA-HQ-OW-2021-0602-0984 | Public Submission | Comment submitted by Gabe Heun | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0984 |
| EPA-HQ-OW-2021-0602-0985 | Public Submission | Comment submitted by Tim Cavanah | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0985 |
| EPA-HQ-OW-2021-0602-0986 | Public Submission | Comment submitted by Johnathan Lichty | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0986 |
| EPA-HQ-OW-2021-0602-0987 | Public Submission | Comment submitted by Kristi Wrigley | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0987 |
| EPA-HQ-OW-2021-0602-0988 | Public Submission | Comment submitted by Lance Goettsch | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0988 |
| EPA-HQ-OW-2021-0602-0989 | Public Submission | Comment submitted by Vincent Leners | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0989 |
| EPA-HQ-OW-2021-0602-0990 | Public Submission | Comment submitted by Doug Adams | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0990 |

Administrative Record Index for the Revised Definition of "Waters of the United States," 88 FR 3004 (January 18, 2023)

| EPA-HQ-OW-2021-0602-0991 | Public Submission | Comment submitted by Gary Hughes | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0991 |
|---|---|---|---|
| EPA-HQ-OW-2021-0602-0992 | Public Submission | Comment submitted by Morey Hill | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0992 |
| EPA-HQ-OW-2021-0602-0993 | Public Submission | Comment submitted by Andrew Scharnhorst | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0993 |
| EPA-HQ-OW-2021-0602-0994 | Public Submission | Comment submitted by Daniel Ahlers | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0994 |
| EPA-HQ-OW-2021-0602-0995 | Public Submission | Comment submitted by Shane Hammen | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0995 |
| EPA-HQ-OW-2021-0602-0996 | Public Submission | Comment submitted by Janie Cornelius | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0996 |
| EPA-HQ-OW-2021-0602-0997 | Public Submission | Comment submitted by Jon Freese | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0997 |
| EPA-HQ-OW-2021-0602-0998 | Public Submission | Comment submitted by Mike Yaley | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0998 |
| EPA-HQ-OW-2021-0602-0999 | Public Submission | Comment submitted by Kevin Holst | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-0999 |
| EPA-HQ-OW-2021-0602-1000 | Public Submission | Comment submitted by Jolisa Bombei | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1000 |
| EPA-HQ-OW-2021-0602-1001 | Public Submission | Comment submitted by Josh Henik | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1001 |
| EPA-HQ-OW-2021-0602-1002 | Public Submission | Comment submitted by Mark Tuttle | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1002 |
| EPA-HQ-OW-2021-0602-1003 | Public Submission | Comment submitted by Sheila Curtis | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1003 |
| EPA-HQ-OW-2021-0602-1004 | Public Submission | Comment submitted by Stephen McGrew | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1004 |
| EPA-HQ-OW-2021-0602-1005 | Public Submission | Comment submitted by John Livingston | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1005 |
| EPA-HQ-OW-2021-0602-1006 | Public Submission | Comment submitted by Chris TRUE | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1006 |
| EPA-HQ-OW-2021-0602-1007 | Public Submission | Comment submitted by Eric Elsbernd | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1007 |
| EPA-HQ-OW-2021-0602-1008 | Public Submission | Comment submitted by Jake Smith | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1008 |
| EPA-HQ-OW-2021-0602-1009 | Public Submission | Comment submitted by TJ Wiemann | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1009 |
| EPA-HQ-OW-2021-0602-1010 | Public Submission | Comment submitted by Larry Besch | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1010 |
| EPA-HQ-OW-2021-0602-1011 | Public Submission | Comment submitted by Katie Morey | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1011 |
| EPA-HQ-OW-2021-0602-1012 | Public Submission | Comment submitted by Shane Tucker | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1012 |
| EPA-HQ-OW-2021-0602-1013 | Public Submission | Comment submitted by Rebecca Denhoff | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1013 |
| EPA-HQ-OW-2021-0602-1014 | Public Submission | Comment submitted by Steven Lee | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1014 |
| EPA-HQ-OW-2021-0602-1015 | Public Submission | Comment submitted by Jason Nees | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1015 |
| EPA-HQ-OW-2021-0602-1016 | Public Submission | Comment submitted by Meghan Leibold | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1016 |
| EPA-HQ-OW-2021-0602-1017 | Public Submission | Comment submitted by Lucretia Mangrich | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1017 |
| EPA-HQ-OW-2021-0602-1018 | Public Submission | Comment submitted by Carter Moody | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1018 |
| EPA-HQ-OW-2021-0602-1019 | Public Submission | Comment submitted by Ryan Britt | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1019 |
| EPA-HQ-OW-2021-0602-1020 | Public Submission | Comment submitted by Nancy Hine | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1020 |
| EPA-HQ-OW-2021-0602-1021 | Public Submission | Comment submitted by Rodney Koch | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1021 |
| EPA-HQ-OW-2021-0602-1022 | Public Submission | Comment submitted by Lynn Sackett | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1022 |
| EPA-HQ-OW-2021-0602-1023 | Public Submission | Comment submitted by Patrick Lynch | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1023 |
| EPA-HQ-OW-2021-0602-1024 | Public Submission | Comment submitted by Jeff Westrum | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1024 |
| EPA-HQ-OW-2021-0602-1025 | Public Submission | Comment submitted by Bill Pastuszek | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1025 |
| EPA-HQ-OW-2021-0602-1026 | Public Submission | Comment submitted by Nancy Hine | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1026 |
| EPA-HQ-OW-2021-0602-1027 | Public Submission | Comment submitted by Craig Sperfslage | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1027 |
| EPA-HQ-OW-2021-0602-1028 | Public Submission | Comment submitted by Andrew Davis | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1028 |
| EPA-HQ-OW-2021-0602-1029 | Public Submission | Comment submitted by Kim Curry | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1029 |
| EPA-HQ-OW-2021-0602-1030 | Public Submission | Comment submitted by Gary Langbein | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1030 |
| EPA-HQ-OW-2021-0602-1031 | Public Submission | Comment submitted by Elizabeth S. Lowell | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1031 |
| EPA-HQ-OW-2021-0602-1032 | Public Submission | Comment submitted by Laura Klaes | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1032 |
| EPA-HQ-OW-2021-0602-1033 | Public Submission | Comment submitted by Miles Nostrom | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1033 |
| EPA-HQ-OW-2021-0602-1034 | Public Submission | Comment submitted by Lesley Tamura | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1034 |
| EPA-HQ-OW-2021-0602-1035 | Public Submission | Comment submitted by Rachel Myhill | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1035 |
| EPA-HQ-OW-2021-0602-1036 | Public Submission | Comment submitted by John Maynard | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1036 |
| EPA-HQ-OW-2021-0602-1037 | Public Submission | Comment submitted by Troy Watne | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1037 |
| EPA-HQ-OW-2021-0602-1038 | Public Submission | Comment submitted by Robert Witt | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1038 |
| EPA-HQ-OW-2021-0602-1039 | Public Submission | Anonymous public comment | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1039 |
| EPA-HQ-OW-2021-0602-1040 | Public Submission | Comment submitted by Rodney Bortz | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1040 |

Administrative Record Index for the Revised Definition of "Waters of the United States," 88 FR 3004 (January 18, 2023)

| EPA-HQ-OW-2021-0602-1041 | Public Submission | Comment submitted by Jim Neel | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1041 |
|---|---|---|---|
| EPA-HQ-OW-2021-0602-1042 | Public Submission | Comment submitted by Brandon Beenken | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1042 |
| EPA-HQ-OW-2021-0602-1043 | Public Submission | Comment submitted by Roger Parks | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1043 |
| EPA-HQ-OW-2021-0602-1044 | Public Submission | Comment submitted by Louise Van Ersvelde | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1044 |
| EPA-HQ-OW-2021-0602-1045 | Public Submission | Comment submitted by Rob Young | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1045 |
| EPA-HQ-OW-2021-0602-1046 | Public Submission | Comment submitted by Tim Runyon | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1046 |
| EPA-HQ-OW-2021-0602-1047 | Public Submission | Comment submitted by Kevin Glanz | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1047 |
| EPA-HQ-OW-2021-0602-1048 | Public Submission | Comment submitted by Joseph Miller | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1048 |
| EPA-HQ-OW-2021-0602-1049 | Public Submission | Comment submitted by Dwayne Postma | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1049 |
| EPA-HQ-OW-2021-0602-1050 | Public Submission | Comment submitted by Connie Riesselman | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1050 |
| EPA-HQ-OW-2021-0602-1051 | Public Submission | Comment submitted by Ross Kooiker | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1051 |
| EPA-HQ-OW-2021-0602-1052 | Public Submission | Comment submitted by Matthew Willimack | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1052 |
| EPA-HQ-OW-2021-0602-1053 | Public Submission | Comment submitted by Dr. John T. Baker | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1053 |
| EPA-HQ-OW-2021-0602-1054 | Public Submission | Comment submitted by Brent Duey | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1054 |
| EPA-HQ-OW-2021-0602-1055 | Public Submission | Comment submitted by Kevin Krumwiede | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1055 |
| EPA-HQ-OW-2021-0602-1056 | Public Submission | Comment submitted by Dean Ekstrand | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1056 |
| EPA-HQ-OW-2021-0602-1057 | Public Submission | Comment submitted by Chad Petersen | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1057 |
| EPA-HQ-OW-2021-0602-1058 | Public Submission | Comment submitted by Kevin Kruger | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1058 |
| EPA-HQ-OW-2021-0602-1059 | Public Submission | Comment submitted by Bradley Young | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1059 |
| EPA-HQ-OW-2021-0602-1060 | Public Submission | Comment submitted by Susannah Miller | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1060 |
| EPA-HQ-OW-2021-0602-1061 | Public Submission | Comment submitted by Al Schafbuch | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1061 |
| EPA-HQ-OW-2021-0602-1062 | Public Submission | Comment submitted by Andrew Davison | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1062 |
| EPA-HQ-OW-2021-0602-1063 | Public Submission | Comment submitted by Blake Anderson | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1063 |
| EPA-HQ-OW-2021-0602-1064 | Public Submission | Comment submitted by Andy Gonseth | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1064 |
| EPA-HQ-OW-2021-0602-1065 | Public Submission | Comment submitted by Robert Vanwyk | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1065 |
| EPA-HQ-OW-2021-0602-1066 | Public Submission | Comment submitted by Chase Altenhofen | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1066 |
| EPA-HQ-OW-2021-0602-1067 | Public Submission | Comment submitted by Rachel Johnson | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1067 |
| EPA-HQ-OW-2021-0602-1068 | Public Submission | Comment submitted by Austin Moore | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1068 |
| EPA-HQ-OW-2021-0602-1069 | Public Submission | Comment submitted by Leah Maass | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1069 |
| EPA-HQ-OW-2021-0602-1070 | Public Submission | Comment submitted by Gregory Koch | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1070 |
| EPA-HQ-OW-2021-0602-1071 | Public Submission | Comment submitted by Travis Soppe | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1071 |
| EPA-HQ-OW-2021-0602-1072 | Public Submission | Anonymous public comment | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1072 |
| EPA-HQ-OW-2021-0602-1073 | Public Submission | Comment submitted by Alicia Heun | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1073 |
| EPA-HQ-OW-2021-0602-1074 | Public Submission | Comment submitted by Alli Kellerman | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1074 |
| EPA-HQ-OW-2021-0602-1075 | Public Submission | Comment submitted by James Mandell | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1075 |
| EPA-HQ-OW-2021-0602-1076 | Public Submission | Anonymous public comment | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1076 |
| EPA-HQ-OW-2021-0602-1077 | Public Submission | Comment submitted by Jordan Davison | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1077 |
| EPA-HQ-OW-2021-0602-1078 | Public Submission | Comment submitted by Thomas Nieland | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1078 |
| EPA-HQ-OW-2021-0602-1079 | Public Submission | Anonymous public comment | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1079 |
| EPA-HQ-OW-2021-0602-1080 | Public Submission | Comment submitted by Margaret Lindsay | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1080 |
| EPA-HQ-OW-2021-0602-1081 | Public Submission | Comment submitted by Greg Hamby | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1081 |
| EPA-HQ-OW-2021-0602-1082 | Public Submission | Comment submitted by Constance Lorig | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1082 |
| EPA-HQ-OW-2021-0602-1083 | Public Submission | Comment submitted by Thomas Nieland | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1083 |
| EPA-HQ-OW-2021-0602-1084 | Public Submission | Comment submitted by Susan Fair | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1084 |
| EPA-HQ-OW-2021-0602-1085 | Public Submission | Comment submitted by Nicole Meyer | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1085 |
| EPA-HQ-OW-2021-0602-1086 | Public Submission | Anonymous public comment | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1086 |
| EPA-HQ-OW-2021-0602-1087 | Public Submission | Comment submitted by Julia Travers | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1087 |
| EPA-HQ-OW-2021-0602-1088 | Public Submission | Comment submitted by Danco Products | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1088 |
| EPA-HQ-OW-2021-0602-1089 | Public Submission | Comment submitted by Timothy Ratcliffe | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1089 |
| EPA-HQ-OW-2021-0602-1090 | Public Submission | Comment submitted by Keith Cooper | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1090 |

Administrative Record Index for the Revised Definition of "Waters of the United States," 88 FR 3004 (January 18, 2023)

| EPA-HQ-OW-2021-0602-1091 | Public Submission | Anonymous public comment | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1091 |
|---|---|---|---|
| EPA-HQ-OW-2021-0602-1092 | Public Submission | Comment submitted by Greg Head | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1092 |
| EPA-HQ-OW-2021-0602-1093 | Public Submission | Anonymous public comment | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1093 |
| EPA-HQ-OW-2021-0602-1094 | Public Submission | Anonymous public comment | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1094 |
| EPA-HQ-OW-2021-0602-1095 | Public Submission | Anonymous public comment | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1095 |
| EPA-HQ-OW-2021-0602-1096 | Public Submission | Comment submitted by Steve Carter | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1096 |
| EPA-HQ-OW-2021-0602-1097 | Public Submission | Comment submitted by Crapo Farms | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1097 |
| EPA-HQ-OW-2021-0602-1098 | Public Submission | Comment submitted by Anita Thomas | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1098 |
| EPA-HQ-OW-2021-0602-1099 | Public Submission | Comment submitted by Dan Witten | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1099 |
| EPA-HQ-OW-2021-0602-1100 | Public Submission | Comment submitted by John Stoltzfus | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1100 |
| EPA-HQ-OW-2021-0602-1101 | Public Submission | Comment submitted by Paul Stanford | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1101 |
| EPA-HQ-OW-2021-0602-1102 | Public Submission | Comment submitted by Paul Stanford | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1102 |
| EPA-HQ-OW-2021-0602-1103 | Public Submission | Comment submitted by Kevin Guyer | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1103 |
| EPA-HQ-OW-2021-0602-1104 | Public Submission | Comment submitted by Patrick Netemeyer | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1104 |
| EPA-HQ-OW-2021-0602-1105 | Public Submission | Comment submitted by Nick Ramey | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1105 |
| EPA-HQ-OW-2021-0602-1106 | Public Submission | Comment submitted by Michael Brannaman | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1106 |
| EPA-HQ-OW-2021-0602-1107 | Public Submission | Comment submitted by Todd Van Dyke | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1107 |
| EPA-HQ-OW-2021-0602-1108 | Public Submission | Comment submitted by Lisa Strader | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1108 |
| EPA-HQ-OW-2021-0602-1109 | Public Submission | Comment submitted by Doug Jergenson | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1109 |
| EPA-HQ-OW-2021-0602-1110 | Public Submission | Comment submitted by Steven Hagan | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1110 |
| EPA-HQ-OW-2021-0602-1111 | Public Submission | Comment submitted by Aubrey Henry | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1111 |
| EPA-HQ-OW-2021-0602-1112 | Public Submission | Comment submitted by Lorna K Kats Haverhals | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1112 |
| EPA-HQ-OW-2021-0602-1113 | Public Submission | Anonymous public comment | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1113 |
| EPA-HQ-OW-2021-0602-1114 | Public Submission | Comment submitted by Michael j. Ostini | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1114 |
| EPA-HQ-OW-2021-0602-1115 | Public Submission | Comment submitted by Frank Smith | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1115 |
| EPA-HQ-OW-2021-0602-1116 | Public Submission | Comment submitted by Russell Delome | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1116 |
| EPA-HQ-OW-2021-0602-1117 | Public Submission | Comment submitted by Joyce Mast | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1117 |
| EPA-HQ-OW-2021-0602-1118 | Public Submission | Comment submitted by Jason Schlatter | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1118 |
| EPA-HQ-OW-2021-0602-1119 | Public Submission | Comment submitted by Bernard Buboltz | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1119 |
| EPA-HQ-OW-2021-0602-1120 | Public Submission | Comment submitted by Andy Burton | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1120 |
| EPA-HQ-OW-2021-0602-1121 | Public Submission | Comment submitted by W. M. | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1121 |
| EPA-HQ-OW-2021-0602-1122 | Public Submission | Comment submitted by Albert Knapp | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1122 |
| EPA-HQ-OW-2021-0602-1123 | Public Submission | Comment submitted by Margaret Katranides | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1123 |
| EPA-HQ-OW-2021-0602-1124 | Public Submission | Anonymous public comment | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1124 |
| EPA-HQ-OW-2021-0602-1125 | Public Submission | Comment submitted by Chad Freckmann | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1125 |
| EPA-HQ-OW-2021-0602-1126 | Public Submission | Comment submitted by Ruth Ryberg | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1126 |
| EPA-HQ-OW-2021-0602-1127 | Public Submission | Comment submitted by Helen Jackson | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1127 |
| EPA-HQ-OW-2021-0602-1128 | Public Submission | Comment submitted by Janet Curtis | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1128 |
| EPA-HQ-OW-2021-0602-1129 | Public Submission | Comment submitted by Caleb Merendino | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1129 |
| EPA-HQ-OW-2021-0602-1130 | Public Submission | Comment submitted by Waterway Advocates, Inc. | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1130 |
| EPA-HQ-OW-2021-0602-1131 | Public Submission | Anonymous public comment | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1131 |
| EPA-HQ-OW-2021-0602-1132 | Public Submission | Comment submitted by Chris Morgans | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1132 |
| EPA-HQ-OW-2021-0602-1133 | Public Submission | Comment submitted by Jeffrey Rosen | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1133 |
| EPA-HQ-OW-2021-0602-1134 | Public Submission | Comment submitted by Kendall Shannon | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1134 |
| EPA-HQ-OW-2021-0602-1135 | Public Submission | Comment submitted by Paul Beyer | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1135 |
| EPA-HQ-OW-2021-0602-1136 | Public Submission | Comment submitted by Carl Outz | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1136 |
| EPA-HQ-OW-2021-0602-1137 | Public Submission | Comment submitted by Weston Brandes | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1137 |
| EPA-HQ-OW-2021-0602-1138 | Public Submission | Comment submitted by Liz VanLeeuwen | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1138 |
| EPA-HQ-OW-2021-0602-1139 | Public Submission | Comment submitted by Michael Henning | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1139 |
| EPA-HQ-OW-2021-0602-1140 | Public Submission | Comment submitted by Steve Halterman | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1140 |

Administrative Record Index for the Revised Definition of "Waters of the United States," 88 FR 3004 (January 18, 2023)

| EPA-HQ-OW-2021-0602-1141 | Public Submission | Comment submitted by Megan Ripley | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1141 |
|---|---|---|---|
| EPA-HQ-OW-2021-0602-1142 | Public Submission | Comment submitted by Nathan Crawford | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1142 |
| EPA-HQ-OW-2021-0602-1143 | Public Submission | Comment submitted by Al Schafbuch | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1143 |
| EPA-HQ-OW-2021-0602-1144 | Public Submission | Comment submitted by Lynwood Broaddus | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1144 |
| EPA-HQ-OW-2021-0602-1145 | Public Submission | Comment submitted by Don Borgman | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1145 |
| EPA-HQ-OW-2021-0602-1146 | Public Submission | Comment submitted by Robert Siegle | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1146 |
| EPA-HQ-OW-2021-0602-1147 | Public Submission | Comment submitted by Lucas Oster | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1147 |
| EPA-HQ-OW-2021-0602-1148 | Public Submission | Comment submitted by Wayne Koehler | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1148 |
| EPA-HQ-OW-2021-0602-1149 | Public Submission | Anonymous public comment | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1149 |
| EPA-HQ-OW-2021-0602-1150 | Public Submission | Comment submitted by Roger Neshem | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1150 |
| EPA-HQ-OW-2021-0602-1151 | Public Submission | Comment submitted by Robin E. Jennings | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1151 |
| EPA-HQ-OW-2021-0602-1152 | Public Submission | Comment submitted by Greg Stuedemann Stuedemann | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1152 |
| EPA-HQ-OW-2021-0602-1153 | Public Submission | Comment submitted by Hannah Johnson | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1153 |
| EPA-HQ-OW-2021-0602-1154 | Public Submission | Anonymous public comment | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1154 |
| EPA-HQ-OW-2021-0602-1155 | Public Submission | Comment submitted by John Hickey | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1155 |
| EPA-HQ-OW-2021-0602-1156 | Public Submission | Comment submitted by Rialda Mustic | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1156 |
| EPA-HQ-OW-2021-0602-1157 | Public Submission | Comment submitted by Carole Pooler | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1157 |
| EPA-HQ-OW-2021-0602-1158 | Public Submission | Comment submitted by Richard Rogers | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1158 |
| EPA-HQ-OW-2021-0602-1159 | Public Submission | Comment submitted by Marcelo  Hinojosa | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1159 |
| EPA-HQ-OW-2021-0602-1160 | Public Submission | Comment submitted by Laurence Ditto | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1160 |
| EPA-HQ-OW-2021-0602-1161 | Public Submission | Comment submitted by William McGrew | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1161 |
| EPA-HQ-OW-2021-0602-1162 | Public Submission | Comment submitted by Hal Richards | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1162 |
| EPA-HQ-OW-2021-0602-1163 | Public Submission | Comment submitted by Brad Coburn | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1163 |
| EPA-HQ-OW-2021-0602-1164 | Public Submission | Comment submitted by Lisa Hoefner | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1164 |
| EPA-HQ-OW-2021-0602-1165 | Public Submission | Comment submitted by DeeDee Tostanoski | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1165 |
| EPA-HQ-OW-2021-0602-1166 | Public Submission | Anonymous public comment | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1166 |
| EPA-HQ-OW-2021-0602-1167 | Public Submission | Comment submitted by Emily Henkes | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1167 |
| EPA-HQ-OW-2021-0602-1168 | Public Submission | Comment submitted by Charles Frame | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1168 |
| EPA-HQ-OW-2021-0602-1169 | Public Submission | Comment submitted by Brandon Gingerich | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1169 |
| EPA-HQ-OW-2021-0602-1170 | Public Submission | Comment submitted by Jill De Bruin | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1170 |
| EPA-HQ-OW-2021-0602-1171 | Public Submission | Comment submitted by Mark Bentley | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1171 |
| EPA-HQ-OW-2021-0602-1172 | Public Submission | Comment submitted by Jesse Blake White | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1172 |
| EPA-HQ-OW-2021-0602-1173 | Public Submission | Comment submitted by Sara Bell | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1173 |
| EPA-HQ-OW-2021-0602-1174 | Public Submission | Comment submitted by Lisa M. Mintz Kavas | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1174 |
| EPA-HQ-OW-2021-0602-1175 | Public Submission | Comment submitted by Barbara Hellman | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1175 |
| EPA-HQ-OW-2021-0602-1176 | Public Submission | Comment submitted by Roberta Valladao | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1176 |
| EPA-HQ-OW-2021-0602-1177 | Public Submission | Comment submitted by Scott Walter | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1177 |
| EPA-HQ-OW-2021-0602-1178 | Public Submission | Comment submitted by John Riehl | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1178 |
| EPA-HQ-OW-2021-0602-1179 | Public Submission | Comment submitted by Celeste Groomer | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1179 |
| EPA-HQ-OW-2021-0602-1180 | Public Submission | Comment submitted by Rick Woodring | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1180 |
| EPA-HQ-OW-2021-0602-1181 | Public Submission | Comment submitted by Pam Frederick | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1181 |
| EPA-HQ-OW-2021-0602-1182 | Public Submission | Comment submitted by Duane Woltjen | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1182 |
| EPA-HQ-OW-2021-0602-1183 | Public Submission | Comment submitted by Stephen Dutschke | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1183 |
| EPA-HQ-OW-2021-0602-1184 | Public Submission | Comment submitted by Scott Chalfin | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1184 |
| EPA-HQ-OW-2021-0602-1185 | Public Submission | Comment submitted by Al Schafbuch | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1185 |
| EPA-HQ-OW-2021-0602-1186 | Public Submission | Comment submitted by Ed Robinson | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1186 |
| EPA-HQ-OW-2021-0602-1187 | Public Submission | Comment submitted by Sharon Waterman | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1187 |
| EPA-HQ-OW-2021-0602-1188 | Public Submission | Comment submitted by Don Hellwig | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1188 |
| EPA-HQ-OW-2021-0602-1189 | Public Submission | Comment submitted by Sherrese Thomas | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1189 |
| EPA-HQ-OW-2021-0602-1190 | Public Submission | Comment submitted by Jacob Stevens | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1190 |

Administrative Record Index for the Revised Definition of "Waters of the United States," 88 FR 3004 (January 18, 2023)

| EPA-HQ-OW-2021-0602-1191 | Public Submission | Comment submitted by Joseph Woodruff | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1191 |
|---|---|---|---|
| EPA-HQ-OW-2021-0602-1192 | Public Submission | Comment submitted by Gayle Joslin | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1192 |
| EPA-HQ-OW-2021-0602-1193 | Public Submission | Comment submitted by Stephen Barrett | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1193 |
| EPA-HQ-OW-2021-0602-1194 | Public Submission | Anonymous public comment | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1194 |
| EPA-HQ-OW-2021-0602-1195 | Public Submission | Anonymous public comment | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1195 |
| EPA-HQ-OW-2021-0602-1196 | Public Submission | Comment submitted by Cynthia Kimber | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1196 |
| EPA-HQ-OW-2021-0602-1197 | Public Submission | Comment submitted by Katie Glaser | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1197 |
| EPA-HQ-OW-2021-0602-1198 | Public Submission | Comment submitted by Dale Dittmar | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1198 |
| EPA-HQ-OW-2021-0602-1199 | Public Submission | Comment submitted by Michael Long | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1199 |
| EPA-HQ-OW-2021-0602-1200 | Public Submission | Comment submitted by John Frontczak | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1200 |
| EPA-HQ-OW-2021-0602-1201 | Public Submission | Comment submitted by Garie Henry | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1201 |
| EPA-HQ-OW-2021-0602-1202 | Public Submission | Comment submitted by George and Frances Alderson | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1202 |
| EPA-HQ-OW-2021-0602-1203 | Public Submission | Comment submitted by Nicole De Nardis | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1203 |
| EPA-HQ-OW-2021-0602-1204 | Public Submission | Comment submitted by Donald Pavack | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1204 |
| EPA-HQ-OW-2021-0602-1205 | Public Submission | Comment submitted by Dorothy Griffin | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1205 |
| EPA-HQ-OW-2021-0602-1206 | Public Submission | Comment submitted by BP Casbara | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1206 |
| EPA-HQ-OW-2021-0602-1207 | Public Submission | Comment submitted by Ann Mallek | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1207 |
| EPA-HQ-OW-2021-0602-1208 | Public Submission | Comment submitted by William Mullins | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1208 |
| EPA-HQ-OW-2021-0602-1209 | Public Submission | Comment submitted by Richard Flegel | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1209 |
| EPA-HQ-OW-2021-0602-1210 | Public Submission | Comment submitted by Carter Moody | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1210 |
| EPA-HQ-OW-2021-0602-1211 | Public Submission | Comment submitted by Antonette Monte | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1211 |
| EPA-HQ-OW-2021-0602-1212 | Public Submission | Anonymous public comment | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1212 |
| EPA-HQ-OW-2021-0602-1213 | Public Submission | Comment submitted by Brian Borcherding | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1213 |
| EPA-HQ-OW-2021-0602-1214 | Public Submission | Comment submitted by Jay Mathahs | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1214 |
| EPA-HQ-OW-2021-0602-1215 | Public Submission | Comment submitted by Michael Finarty | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1215 |
| EPA-HQ-OW-2021-0602-1216 | Public Submission | Comment submitted by Michael Hejlik | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1216 |
| EPA-HQ-OW-2021-0602-1217 | Public Submission | Comment submitted by Adam Glienke | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1217 |
| EPA-HQ-OW-2021-0602-1218 | Public Submission | Comment submitted by Kassidy Kuhlmann | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1218 |
| EPA-HQ-OW-2021-0602-1219 | Public Submission | Comment submitted by Jay Peiffer | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1219 |
| EPA-HQ-OW-2021-0602-1220 | Public Submission | Comment submitted by Scott Osborn | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1220 |
| EPA-HQ-OW-2021-0602-1221 | Public Submission | Comment submitted by Greg Miller | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1221 |
| EPA-HQ-OW-2021-0602-1222 | Public Submission | Comment submitted by James Ohlinger | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1222 |
| EPA-HQ-OW-2021-0602-1223 | Public Submission | Comment submitted by James Holz | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1223 |
| EPA-HQ-OW-2021-0602-1224 | Public Submission | Comment submitted by Brian Tumey | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1224 |
| EPA-HQ-OW-2021-0602-1225 | Public Submission | Comment submitted by Mindy Rodamaker | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1225 |
| EPA-HQ-OW-2021-0602-1226 | Public Submission | Comment submitted by Dean Berte | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1226 |
| EPA-HQ-OW-2021-0602-1227 | Public Submission | Comment submitted by Michael Becker | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1227 |
| EPA-HQ-OW-2021-0602-1228 | Public Submission | Comment submitted by Roger Bumann | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1228 |
| EPA-HQ-OW-2021-0602-1229 | Public Submission | Comment submitted by Bryan Coulson | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1229 |
| EPA-HQ-OW-2021-0602-1230 | Public Submission | Comment submitted by Allen Burt | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1230 |
| EPA-HQ-OW-2021-0602-1231 | Public Submission | Comment submitted by Jay Lampe | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1231 |
| EPA-HQ-OW-2021-0602-1232 | Public Submission | Comment submitted by Taylor Hibbing | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1232 |
| EPA-HQ-OW-2021-0602-1233 | Public Submission | Comment submitted by Brian Jones | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1233 |
| EPA-HQ-OW-2021-0602-1234 | Public Submission | Comment submitted by Charles Norris | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1234 |
| EPA-HQ-OW-2021-0602-1235 | Public Submission | Comment submitted by Matt Simms | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1235 |
| EPA-HQ-OW-2021-0602-1236 | Public Submission | Comment submitted by David Koopmans | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1236 |
| EPA-HQ-OW-2021-0602-1237 | Public Submission | Comment submitted by Brent Hall | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1237 |
| EPA-HQ-OW-2021-0602-1238 | Public Submission | Comment submitted by Karen Brin | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1238 |
| EPA-HQ-OW-2021-0602-1239 | Public Submission | Comment submitted by Joni Spies | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1239 |
| EPA-HQ-OW-2021-0602-1240 | Public Submission | Comment submitted by Cody Rehder | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1240 |

Administrative Record Index for the Revised Definition of "Waters of the United States," 88 FR 3004 (January 18, 2023)

| EPA-HQ-OW-2021-0602-1241 | Public Submission | Comment submitted by Ethan Lenz | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1241 |
|---|---|---|---|
| EPA-HQ-OW-2021-0602-1242 | Public Submission | Comment submitted by Jessica Grober | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1242 |
| EPA-HQ-OW-2021-0602-1243 | Public Submission | Comment submitted by Lenny Watts | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1243 |
| EPA-HQ-OW-2021-0602-1244 | Public Submission | Comment submitted by Daniel Rickels | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1244 |
| EPA-HQ-OW-2021-0602-1245 | Public Submission | Comment submitted by Richard Rosenmeyer | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1245 |
| EPA-HQ-OW-2021-0602-1246 | Public Submission | Comment submitted by Kristi Peck | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1246 |
| EPA-HQ-OW-2021-0602-1247 | Public Submission | Comment submitted by Jeff Frank | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1247 |
| EPA-HQ-OW-2021-0602-1248 | Public Submission | Comment submitted by Kasey Wallace | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1248 |
| EPA-HQ-OW-2021-0602-1249 | Public Submission | Comment submitted by Roy Johnson | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1249 |
| EPA-HQ-OW-2021-0602-1250 | Public Submission | Comment submitted by Joe Roberts | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1250 |
| EPA-HQ-OW-2021-0602-1251 | Public Submission | Comment submitted by Marcus Uthe | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1251 |
| EPA-HQ-OW-2021-0602-1252 | Public Submission | Comment submitted by Justin Brown | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1252 |
| EPA-HQ-OW-2021-0602-1253 | Public Submission | Comment submitted by Mark Schuelke | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1253 |
| EPA-HQ-OW-2021-0602-1254 | Public Submission | Comment submitted by Nicholas Tiedt | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1254 |
| EPA-HQ-OW-2021-0602-1255 | Public Submission | Comment submitted by Brian Strasser | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1255 |
| EPA-HQ-OW-2021-0602-1256 | Public Submission | Comment submitted by Derrick Black | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1256 |
| EPA-HQ-OW-2021-0602-1257 | Public Submission | Comment submitted by Todd Boss | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1257 |
| EPA-HQ-OW-2021-0602-1258 | Public Submission | Comment submitted by James Flinspach | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1258 |
| EPA-HQ-OW-2021-0602-1259 | Public Submission | Comment submitted by Jackie Meier | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1259 |
| EPA-HQ-OW-2021-0602-1260 | Public Submission | Comment submitted by Carrie McCloud | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1260 |
| EPA-HQ-OW-2021-0602-1261 | Public Submission | Comment submitted by Joel Kalkwarf | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1261 |
| EPA-HQ-OW-2021-0602-1262 | Public Submission | Comment submitted by Jim Hassebrock | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1262 |
| EPA-HQ-OW-2021-0602-1263 | Public Submission | Comment submitted by Michael Peiffer | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1263 |
| EPA-HQ-OW-2021-0602-1264 | Public Submission | Comment submitted by Joseph Ledger | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1264 |
| EPA-HQ-OW-2021-0602-1265 | Public Submission | Comment submitted by Elwood Johnson Jr. | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1265 |
| EPA-HQ-OW-2021-0602-1266 | Public Submission | Comment submitted by Bill Petersen | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1266 |
| EPA-HQ-OW-2021-0602-1267 | Public Submission | Comment submitted by Steven Thompson | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1267 |
| EPA-HQ-OW-2021-0602-1268 | Public Submission | Comment submitted by Derek Von Ahsen | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1268 |
| EPA-HQ-OW-2021-0602-1269 | Public Submission | Comment submitted by Daniel Miller | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1269 |
| EPA-HQ-OW-2021-0602-1270 | Public Submission | Comment submitted by Gary Weimer | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1270 |
| EPA-HQ-OW-2021-0602-1271 | Public Submission | Comment submitted by William Fyre | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1271 |
| EPA-HQ-OW-2021-0602-1272 | Public Submission | Comment submitted by Christine Bailey | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1272 |
| EPA-HQ-OW-2021-0602-1273 | Public Submission | Comment submitted by Jerod Johnson | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1273 |
| EPA-HQ-OW-2021-0602-1274 | Public Submission | Comment submitted by Christopher Thelen | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1274 |
| EPA-HQ-OW-2021-0602-1275 | Public Submission | Comment submitted by Tyler Meyer | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1275 |
| EPA-HQ-OW-2021-0602-1276 | Public Submission | Comment submitted by Joslin Schott | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1276 |
| EPA-HQ-OW-2021-0602-1277 | Public Submission | Comment submitted by Denise Crock | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1277 |
| EPA-HQ-OW-2021-0602-1278 | Public Submission | Comment submitted by Brian Fargo | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1278 |
| EPA-HQ-OW-2021-0602-1279 | Public Submission | Comment submitted by Derrick Mether | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1279 |
| EPA-HQ-OW-2021-0602-1280 | Public Submission | Comment submitted by JT Oltman | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1280 |
| EPA-HQ-OW-2021-0602-1281 | Public Submission | Comment submitted by Kevin Schechinger | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1281 |
| EPA-HQ-OW-2021-0602-1282 | Public Submission | Comment submitted by Chuck Souder | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1282 |
| EPA-HQ-OW-2021-0602-1283 | Public Submission | Comment submitted by Jake Steinbeck | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1283 |
| EPA-HQ-OW-2021-0602-1284 | Public Submission | Comment submitted by Dale Lappe | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1284 |
| EPA-HQ-OW-2021-0602-1285 | Public Submission | Comment submitted by Ryan Vogel | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1285 |
| EPA-HQ-OW-2021-0602-1286 | Public Submission | Comment submitted by Deanna Brennecke | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1286 |
| EPA-HQ-OW-2021-0602-1287 | Public Submission | Comment submitted by David  Stoltzfus | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1287 |
| EPA-HQ-OW-2021-0602-1288 | Public Submission | Comment submitted by Chad Means | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1288 |
| EPA-HQ-OW-2021-0602-1289 | Public Submission | Comment submitted by Tyler Tessum | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1289 |
| EPA-HQ-OW-2021-0602-1290 | Public Submission | Comment submitted by Winnebago County, Iowa | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1290 |

Administrative Record Index for the Revised Definition of "Waters of the United States," 88 FR 3004 (January 18, 2023)

| EPA-HQ-OW-2021-0602-1291 | Public Submission | Comment submitted by Susie Stoltzfus | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1291 |
|---|---|---|---|
| EPA-HQ-OW-2021-0602-1292 | Public Submission | Comment submitted by Trent Bruhn | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1292 |
| EPA-HQ-OW-2021-0602-1293 | Public Submission | Comment submitted by Bruce Nieman | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1293 |
| EPA-HQ-OW-2021-0602-1294 | Public Submission | Comment submitted by Carolyn Hetzel | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1294 |
| EPA-HQ-OW-2021-0602-1295 | Public Submission | Comment submitted by Bret Seipold | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1295 |
| EPA-HQ-OW-2021-0602-1296 | Public Submission | Comment submitted by Stephanie Bowden | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1296 |
| EPA-HQ-OW-2021-0602-1297 | Public Submission | Comment submitted by Josh Stoltzfus | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1297 |
| EPA-HQ-OW-2021-0602-1298 | Public Submission | Comment submitted by David Klindt | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1298 |
| EPA-HQ-OW-2021-0602-1299 | Public Submission | Comment submitted by Dickinson County Iowa | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1299 |
| EPA-HQ-OW-2021-0602-1300 | Public Submission | Comment submitted by David Wrage | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1300 |
| EPA-HQ-OW-2021-0602-1301 | Public Submission | Comment submitted by Sophia Santitoro | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1301 |
| EPA-HQ-OW-2021-0602-1302 | Public Submission | Comment submitted by Elam Smucker | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1302 |
| EPA-HQ-OW-2021-0602-1303 | Public Submission | Comment submitted by Steve Sonntag | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1303 |
| EPA-HQ-OW-2021-0602-1304 | Public Submission | Comment submitted by Nora Knapp | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1304 |
| EPA-HQ-OW-2021-0602-1305 | Public Submission | Comment submitted by Yvette Maragliano | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1305 |
| EPA-HQ-OW-2021-0602-1306 | Public Submission | Comment submitted by Dale Escher | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1306 |
| EPA-HQ-OW-2021-0602-1307 | Public Submission | Comment submitted by Kristopher Ehlers | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1307 |
| EPA-HQ-OW-2021-0602-1308 | Public Submission | Comment submitted by Brent Lorimor | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1308 |
| EPA-HQ-OW-2021-0602-1309 | Public Submission | Comment submitted by Larry Buss | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1309 |
| EPA-HQ-OW-2021-0602-1310 | Public Submission | Comment submitted by Benjamin King | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1310 |
| EPA-HQ-OW-2021-0602-1311 | Public Submission | Comment submitted by Stacy Odom | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1311 |
| EPA-HQ-OW-2021-0602-1312 | Public Submission | Comment submitted by Gary Stuckey | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1312 |
| EPA-HQ-OW-2021-0602-1313 | Public Submission | Comment submitted by Katie Holtz | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1313 |
| EPA-HQ-OW-2021-0602-1314 | Public Submission | Comment submitted by Joel Wahling | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1314 |
| EPA-HQ-OW-2021-0602-1315 | Public Submission | Comment submitted by Matt Fitzpatrick | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1315 |
| EPA-HQ-OW-2021-0602-1316 | Public Submission | Comment submitted by Robert Siegle | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1316 |
| EPA-HQ-OW-2021-0602-1317 | Public Submission | Comment submitted by Douglas Thompson | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1317 |
| EPA-HQ-OW-2021-0602-1318 | Public Submission | Comment submitted by Kyle Maas | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1318 |
| EPA-HQ-OW-2021-0602-1319 | Public Submission | Comment submitted by Babette Taylor | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1319 |
| EPA-HQ-OW-2021-0602-1320 | Public Submission | Comment submitted by Dustin Marolf | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1320 |
| EPA-HQ-OW-2021-0602-1321 | Public Submission | Comment submitted by Cynthia Brewer | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1321 |
| EPA-HQ-OW-2021-0602-1322 | Public Submission | Comment submitted by Tait Wilson | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1322 |
| EPA-HQ-OW-2021-0602-1323 | Public Submission | Comment submitted by Nicole Wenstrand | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1323 |
| EPA-HQ-OW-2021-0602-1324 | Public Submission | Comment submitted by Elizabeth Johnson | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1324 |
| EPA-HQ-OW-2021-0602-1325 | Public Submission | Comment submitted by Melissa Wedo | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1325 |
| EPA-HQ-OW-2021-0602-1326 | Public Submission | Comment submitted by Amy Glick | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1326 |
| EPA-HQ-OW-2021-0602-1327 | Public Submission | Comment submitted by Brianne Streck | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1327 |
| EPA-HQ-OW-2021-0602-1328 | Public Submission | Comment submitted by Sarah Neary | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1328 |
| EPA-HQ-OW-2021-0602-1329 | Public Submission | Comment submitted by Emily Boettcher | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1329 |
| EPA-HQ-OW-2021-0602-1330 | Public Submission | Comment submitted by Ben Klocke | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1330 |
| EPA-HQ-OW-2021-0602-1331 | Public Submission | Comment submitted by David Hommel | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1331 |
| EPA-HQ-OW-2021-0602-1332 | Public Submission | Comment submitted by Barry Christensen | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1332 |
| EPA-HQ-OW-2021-0602-1333 | Public Submission | Comment submitted by Darin Botkin | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1333 |
| EPA-HQ-OW-2021-0602-1334 | Public Submission | Comment submitted by Joe McGrath | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1334 |
| EPA-HQ-OW-2021-0602-1335 | Public Submission | Comment submitted by Brad Harvey | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1335 |
| EPA-HQ-OW-2021-0602-1336 | Public Submission | Comment submitted by Lawrence Sundram | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1336 |
| EPA-HQ-OW-2021-0602-1337 | Public Submission | Comment submitted by Kim Vail | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1337 |
| EPA-HQ-OW-2021-0602-1338 | Public Submission | Comment submitted by Michael Sanguinetti | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1338 |
| EPA-HQ-OW-2021-0602-1339 | Public Submission | Comment submitted by Julie Leavelle | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1339 |
| EPA-HQ-OW-2021-0602-1340 | Public Submission | Comment submitted by Paul Mennick | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1340 |

Administrative Record Index for the Revised Definition of "Waters of the United States," 88 FR 3004 (January 18, 2023)

| EPA-HQ-OW-2021-0602-1341 | Public Submission | Comment submitted by Richard Higson | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1341 |
|---|---|---|---|
| EPA-HQ-OW-2021-0602-1342 | Public Submission | Comment submitted by LaVerne Neal | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1342 |
| EPA-HQ-OW-2021-0602-1343 | Public Submission | Comment submitted by Gwen Myers | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1343 |
| EPA-HQ-OW-2021-0602-1344 | Public Submission | Comment submitted by Gerald Schneider | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1344 |
| EPA-HQ-OW-2021-0602-1345 | Public Submission | Comment submitted by Kurt Andreesen | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1345 |
| EPA-HQ-OW-2021-0602-1346 | Public Submission | Comment submitted by Daniel Vance | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1346 |
| EPA-HQ-OW-2021-0602-1347 | Public Submission | Comment submitted by Jennifer Bursey | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1347 |
| EPA-HQ-OW-2021-0602-1348 | Public Submission | Comment submitted by James Hepp | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1348 |
| EPA-HQ-OW-2021-0602-1349 | Public Submission | Comment submitted by Harley Hassebroek | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1349 |
| EPA-HQ-OW-2021-0602-1350 | Public Submission | Comment submitted by Rebecca Eigel | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1350 |
| EPA-HQ-OW-2021-0602-1351 | Public Submission | Comment submitted by Kary Becker | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1351 |
| EPA-HQ-OW-2021-0602-1352 | Public Submission | Comment submitted by John Ivancovich | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1352 |
| EPA-HQ-OW-2021-0602-1353 | Public Submission | Comment submitted by Sharon Muren | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1353 |
| EPA-HQ-OW-2021-0602-1354 | Public Submission | Comment submitted by Tim Enderson | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1354 |
| EPA-HQ-OW-2021-0602-1355 | Public Submission | Comment submitted by Garry Rankin | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1355 |
| EPA-HQ-OW-2021-0602-1356 | Public Submission | Comment submitted by Dan Mehmen | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1356 |
| EPA-HQ-OW-2021-0602-1357 | Public Submission | Comment submitted by Sarah Harris | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1357 |
| EPA-HQ-OW-2021-0602-1358 | Public Submission | Comment submitted by Noel Gollehon | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1358 |
| EPA-HQ-OW-2021-0602-1359 | Public Submission | Comment submitted by Calvin Rea | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1359 |
| EPA-HQ-OW-2021-0602-1360 | Public Submission | Comment submitted by Jeff Pape | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1360 |
| EPA-HQ-OW-2021-0602-1361 | Public Submission | Comment submitted by Kurt Moffitt | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1361 |
| EPA-HQ-OW-2021-0602-1362 | Public Submission | Comment submitted by Alex Kubik | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1362 |
| EPA-HQ-OW-2021-0602-1363 | Public Submission | Comment submitted by Heath Blomquist | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1363 |
| EPA-HQ-OW-2021-0602-1364 | Public Submission | Comment submitted by Michael Genereux | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1364 |
| EPA-HQ-OW-2021-0602-1365 | Public Submission | Comment submitted by David Luett | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1365 |
| EPA-HQ-OW-2021-0602-1366 | Public Submission | Comment submitted by Damien Matt | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1366 |
| EPA-HQ-OW-2021-0602-1367 | Public Submission | Comment submitted by Lance Bell | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1367 |
| EPA-HQ-OW-2021-0602-1368 | Public Submission | Comment submitted by Mike Kleitsch | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1368 |
| EPA-HQ-OW-2021-0602-1369 | Public Submission | Comment submitted by Joe Bahe | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1369 |
| EPA-HQ-OW-2021-0602-1370 | Public Submission | Comment submitted by Adrienne Collins | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1370 |
| EPA-HQ-OW-2021-0602-1371 | Public Submission | Comment submitted by Megan Kregel | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1371 |
| EPA-HQ-OW-2021-0602-1372 | Public Submission | Comment submitted by Joe Schilmiller | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1372 |
| EPA-HQ-OW-2021-0602-1373 | Public Submission | Comment submitted by Darrell Cordova | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1373 |
| EPA-HQ-OW-2021-0602-1374 | Public Submission | Comment submitted by Philip Wierzbicki | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1374 |
| EPA-HQ-OW-2021-0602-1375 | Public Submission | Comment submitted by Richard Hill | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1375 |
| EPA-HQ-OW-2021-0602-1376 | Public Submission | Comment submitted by Jon Sampson | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1376 |
| EPA-HQ-OW-2021-0602-1377 | Public Submission | Comment submitted by Jim Byrne | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1377 |
| EPA-HQ-OW-2021-0602-1378 | Public Submission | Comment submitted by Cortney Garrington | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1378 |
| EPA-HQ-OW-2021-0602-1379 | Public Submission | Comment submitted by Benjamin Johnson | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1379 |
| EPA-HQ-OW-2021-0602-1380 | Public Submission | Comment submitted by Carol Tripp | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1380 |
| EPA-HQ-OW-2021-0602-1381 | Public Submission | Comment submitted by Matthew Burt | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1381 |
| EPA-HQ-OW-2021-0602-1382 | Public Submission | Comment submitted by Ted Thompson | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1382 |
| EPA-HQ-OW-2021-0602-1383 | Public Submission | Comment submitted by Glen Turney | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1383 |
| EPA-HQ-OW-2021-0602-1384 | Public Submission | Comment submitted by Gregory Prosen | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1384 |
| EPA-HQ-OW-2021-0602-1385 | Public Submission | Comment submitted by Justin Faber | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1385 |
| EPA-HQ-OW-2021-0602-1386 | Public Submission | Comment submitted by Cathy Atchley | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1386 |
| EPA-HQ-OW-2021-0602-1387 | Public Submission | Comment submitted by Jesse Moser | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1387 |
| EPA-HQ-OW-2021-0602-1388 | Public Submission | Comment submitted by Kermit Heaton | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1388 |
| EPA-HQ-OW-2021-0602-1389 | Public Submission | Comment submitted by Luci Sheriff | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1389 |
| EPA-HQ-OW-2021-0602-1390 | Public Submission | Comment submitted by Brent Bronner | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1390 |

Administrative Record Index for the Revised Definition of "Waters of the United States," 88 FR 3004 (January 18, 2023)

| EPA-HQ-OW-2021-0602-1391 | Public Submission | Comment submitted by Karl Cook | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1391 |
|---|---|---|---|
| EPA-HQ-OW-2021-0602-1392 | Public Submission | Comment submitted by Elizabeth McGlothlen | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1392 |
| EPA-HQ-OW-2021-0602-1393 | Public Submission | Comment submitted by Duane Ohnemus | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1393 |
| EPA-HQ-OW-2021-0602-1394 | Public Submission | Comment submitted by Christy Calderwood | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1394 |
| EPA-HQ-OW-2021-0602-1395 | Public Submission | Comment submitted by Aaron Fopma | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1395 |
| EPA-HQ-OW-2021-0602-1396 | Public Submission | Comment submitted by Wendy Swore | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1396 |
| EPA-HQ-OW-2021-0602-1397 | Public Submission | Comment submitted by Tony Janssen | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1397 |
| EPA-HQ-OW-2021-0602-1398 | Public Submission | Comment submitted by Peter Widman | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1398 |
| EPA-HQ-OW-2021-0602-1399 | Public Submission | Comment submitted by Jerod Chidester | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1399 |
| EPA-HQ-OW-2021-0602-1400 | Public Submission | Comment submitted by Adam Dickerson | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1400 |
| EPA-HQ-OW-2021-0602-1401 | Public Submission | Comment submitted by Dave Sweeney | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1401 |
| EPA-HQ-OW-2021-0602-1402 | Public Submission | Comment submitted by Mitchell Hora | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1402 |
| EPA-HQ-OW-2021-0602-1403 | Public Submission | Comment submitted by Ann Johanns | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1403 |
| EPA-HQ-OW-2021-0602-1404 | Public Submission | Comment submitted by Shane Bush | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1404 |
| EPA-HQ-OW-2021-0602-1405 | Public Submission | Comment submitted by Shane DeBord | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1405 |
| EPA-HQ-OW-2021-0602-1406 | Public Submission | Comment submitted by Cody Shear | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1406 |
| EPA-HQ-OW-2021-0602-1407 | Public Submission | Comment submitted by Mike Maurer | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1407 |
| EPA-HQ-OW-2021-0602-1408 | Public Submission | Comment submitted by Isabella Pulido | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1408 |
| EPA-HQ-OW-2021-0602-1409 | Public Submission | Comment submitted by Jay Matthews | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1409 |
| EPA-HQ-OW-2021-0602-1410 | Public Submission | Comment submitted by Callie Erickson | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1410 |
| EPA-HQ-OW-2021-0602-1411 | Public Submission | Comment submitted by Randy Greufe | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1411 |
| EPA-HQ-OW-2021-0602-1412 | Public Submission | Comment submitted by Jason Reedy | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1412 |
| EPA-HQ-OW-2021-0602-1413 | Public Submission | Comment submitted by Tom Cheney | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1413 |
| EPA-HQ-OW-2021-0602-1414 | Public Submission | Comment submitted by Ethan Crow | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1414 |
| EPA-HQ-OW-2021-0602-1415 | Public Submission | Comment submitted by Tyler Wynthein | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1415 |
| EPA-HQ-OW-2021-0602-1416 | Public Submission | Comment submitted by Aaron Schnepel | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1416 |
| EPA-HQ-OW-2021-0602-1417 | Public Submission | Comment submitted by Angela Beehler | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1417 |
| EPA-HQ-OW-2021-0602-1418 | Public Submission | Comment submitted by Jennifer Brown | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1418 |
| EPA-HQ-OW-2021-0602-1419 | Public Submission | Comment submitted by Kelly Curnes | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1419 |
| EPA-HQ-OW-2021-0602-1420 | Public Submission | Comment submitted by Leslie Stejskal | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1420 |
| EPA-HQ-OW-2021-0602-1421 | Public Submission | Comment submitted by David Knipfer | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1421 |
| EPA-HQ-OW-2021-0602-1422 | Public Submission | Comment submitted by Ronald Seipp | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1422 |
| EPA-HQ-OW-2021-0602-1423 | Public Submission | Comment submitted by Western Kentucky Trucking, Inc. | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1423 |
| EPA-HQ-OW-2021-0602-1424 | Public Submission | Anonymous public comment | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1424 |
| EPA-HQ-OW-2021-0602-1425 | Public Submission | Comment submitted by Emily Oberbroeckling | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1425 |
| EPA-HQ-OW-2021-0602-1426 | Public Submission | Comment submitted by Charlie  OReilly | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1426 |
| EPA-HQ-OW-2021-0602-1427 | Public Submission | Comment submitted by Jodi Redler | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1427 |
| EPA-HQ-OW-2021-0602-1428 | Public Submission | Comment submitted by Cassilyn Schweighofer | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1428 |
| EPA-HQ-OW-2021-0602-1429 | Public Submission | Comment submitted by Kurt Walker | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1429 |
| EPA-HQ-OW-2021-0602-1430 | Public Submission | Comment submitted by David Walker | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1430 |
| EPA-HQ-OW-2021-0602-1431 | Public Submission | Comment submitted by Andrew Gondzur | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1431 |
| EPA-HQ-OW-2021-0602-1432 | Public Submission | Comment submitted by Charlotte Osborn | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1432 |
| EPA-HQ-OW-2021-0602-1433 | Public Submission | Comment submitted by Karen Wilson | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1433 |
| EPA-HQ-OW-2021-0602-1434 | Public Submission | Comment submitted by Bruce Weikel | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1434 |
| EPA-HQ-OW-2021-0602-1435 | Public Submission | Comment submitted by Betsy Andrews | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1435 |
| EPA-HQ-OW-2021-0602-1436 | Public Submission | Comment submitted by Jacob Handsaker | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1436 |
| EPA-HQ-OW-2021-0602-1437 | Public Submission | Comment submitted by Mark Hallen | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1437 |
| EPA-HQ-OW-2021-0602-1438 | Public Submission | Comment submitted by Clint Munk | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1438 |
| EPA-HQ-OW-2021-0602-1439 | Public Submission | Comment submitted by John Sobotka | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1439 |
| EPA-HQ-OW-2021-0602-1440 | Public Submission | Comment submitted by David Brandt | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1440 |

Administrative Record Index for the Revised Definition of "Waters of the United States," 88 FR 3004 (January 18, 2023)

| EPA-HQ-OW-2021-0602-1441 | Public Submission | Comment submitted by Joy Goins | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1441 |
|---|---|---|---|
| EPA-HQ-OW-2021-0602-1442 | Public Submission | Comment submitted by Tim Diamond | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1442 |
| EPA-HQ-OW-2021-0602-1443 | Public Submission | Comment submitted by Ethan Lambert | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1443 |
| EPA-HQ-OW-2021-0602-1444 | Public Submission | Comment submitted by Tamara List | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1444 |
| EPA-HQ-OW-2021-0602-1445 | Public Submission | Comment submitted by Daryl Haack | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1445 |
| EPA-HQ-OW-2021-0602-1446 | Public Submission | Comment submitted by Zach Britton | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1446 |
| EPA-HQ-OW-2021-0602-1447 | Public Submission | Comment submitted by Scott Anderson | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1447 |
| EPA-HQ-OW-2021-0602-1448 | Public Submission | Comment submitted by Ethan Earlywine | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1448 |
| EPA-HQ-OW-2021-0602-1449 | Public Submission | Comment submitted by Thomas Habermann | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1449 |
| EPA-HQ-OW-2021-0602-1450 | Public Submission | Comment submitted by Craig Jones | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1450 |
| EPA-HQ-OW-2021-0602-1451 | Public Submission | Comment submitted by Elizabeth Sexton | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1451 |
| EPA-HQ-OW-2021-0602-1452 | Public Submission | Comment submitted by Karen Fischley | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1452 |
| EPA-HQ-OW-2021-0602-1453 | Public Submission | Comment submitted by Adam Hansen | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1453 |
| EPA-HQ-OW-2021-0602-1454 | Public Submission | Comment submitted by Mary Lieb | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1454 |
| EPA-HQ-OW-2021-0602-1455 | Public Submission | Comment submitted by Gary Schultz | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1455 |
| EPA-HQ-OW-2021-0602-1456 | Public Submission | Comment submitted by Forrest Roraback | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1456 |
| EPA-HQ-OW-2021-0602-1457 | Public Submission | Comment submitted by Scott VanRoekel | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1457 |
| EPA-HQ-OW-2021-0602-1458 | Public Submission | Comment submitted by Jimmy Calvert | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1458 |
| EPA-HQ-OW-2021-0602-1459 | Public Submission | Comment submitted by Wayne Aarum | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1459 |
| EPA-HQ-OW-2021-0602-1460 | Public Submission | Comment submitted by Jill Gushow | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1460 |
| EPA-HQ-OW-2021-0602-1461 | Public Submission | Comment submitted by Bruce Schreur | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1461 |
| EPA-HQ-OW-2021-0602-1462 | Public Submission | Comment submitted by John Librande | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1462 |
| EPA-HQ-OW-2021-0602-1463 | Public Submission | Comment submitted by Roy Syren Jr. | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1463 |
| EPA-HQ-OW-2021-0602-1464 | Public Submission | Comment submitted by Kathy Joiner | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1464 |
| EPA-HQ-OW-2021-0602-1465 | Public Submission | Comment submitted by Mark Bausch | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1465 |
| EPA-HQ-OW-2021-0602-1466 | Public Submission | Anonymous public comment | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1466 |
| EPA-HQ-OW-2021-0602-1467 | Public Submission | Comment submitted by Christine Lofgren | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1467 |
| EPA-HQ-OW-2021-0602-1468 | Public Submission | Comment submitted by Kathleen Johnston | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1468 |
| EPA-HQ-OW-2021-0602-1469 | Public Submission | Comment submitted by Christine Putnam | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1469 |
| EPA-HQ-OW-2021-0602-1470 | Public Submission | Comment submitted by Steve Gray | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1470 |
| EPA-HQ-OW-2021-0602-1471 | Public Submission | Comment submitted by Christian Stoltzfus | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1471 |
| EPA-HQ-OW-2021-0602-1472 | Public Submission | Comment submitted by Matthew Barnes | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1472 |
| EPA-HQ-OW-2021-0602-1473 | Public Submission | Comment submitted by Sieck Floral Distributing | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1473 |
| EPA-HQ-OW-2021-0602-1474 | Public Submission | Comment submitted by Mark Kraemer | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1474 |
| EPA-HQ-OW-2021-0602-1475 | Public Submission | Comment submitted by Melanie Thompson | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1475 |
| EPA-HQ-OW-2021-0602-1476 | Public Submission | Comment submitted by ARTivism Virginia | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1476 |
| EPA-HQ-OW-2021-0602-1477 | Public Submission | Anonymous public comment | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1477 |
| EPA-HQ-OW-2021-0602-1478 | Public Submission | Comment submitted by Sandra  Rose | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1478 |
| EPA-HQ-OW-2021-0602-1479 | Public Submission | Comment submitted by Marcus Kelly | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1479 |
| EPA-HQ-OW-2021-0602-1480 | Public Submission | Comment submitted by Rodney Jones | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1480 |
| EPA-HQ-OW-2021-0602-1481 | Public Submission | Comment submitted by Greg Spoolstra | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1481 |
| EPA-HQ-OW-2021-0602-1482 | Public Submission | Comment submitted by Michael Desmond | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1482 |
| EPA-HQ-OW-2021-0602-1483 | Public Submission | Comment submitted by Matt Johnson | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1483 |
| EPA-HQ-OW-2021-0602-1484 | Public Submission | Comment submitted by Matt Busing | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1484 |
| EPA-HQ-OW-2021-0602-1485 | Public Submission | Comment submitted by John Madison | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1485 |
| EPA-HQ-OW-2021-0602-1486 | Public Submission | Comment submitted by Carol Brady | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1486 |
| EPA-HQ-OW-2021-0602-1487 | Public Submission | Comment submitted by Victoria McColm | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1487 |
| EPA-HQ-OW-2021-0602-1488 | Public Submission | Comment submitted by Elaine Mayer | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1488 |
| EPA-HQ-OW-2021-0602-1489 | Public Submission | Comment submitted by Denise Baker | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1489 |
| EPA-HQ-OW-2021-0602-1490 | Public Submission | Comment submitted by Chris Adamson | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1490 |

Administrative Record Index for the Revised Definition of "Waters of the United States," 88 FR 3004 (January 18, 2023)

| EPA-HQ-OW-2021-0602-1491 | Public Submission | Comment submitted by Dennis Lynch | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1491 |
|---|---|---|---|
| EPA-HQ-OW-2021-0602-1492 | Public Submission | Comment submitted by Dennis Yoder | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1492 |
| EPA-HQ-OW-2021-0602-1493 | Public Submission | Comment submitted by Steven Williams | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1493 |
| EPA-HQ-OW-2021-0602-1494 | Public Submission | Comment submitted by Barry Steinman | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1494 |
| EPA-HQ-OW-2021-0602-1495 | Public Submission | Comment submitted by Ron Peterson | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1495 |
| EPA-HQ-OW-2021-0602-1496 | Public Submission | Comment submitted by Vincent Melcher | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1496 |
| EPA-HQ-OW-2021-0602-1497 | Public Submission | Comment submitted by Brian Young | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1497 |
| EPA-HQ-OW-2021-0602-1498 | Public Submission | Comment submitted by Strata | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1498 |
| EPA-HQ-OW-2021-0602-1499 | Public Submission | Comment submitted by Ethan Duke | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1499 |
| EPA-HQ-OW-2021-0602-1500 | Public Submission | Comment submitted by Helen Alder | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1500 |
| EPA-HQ-OW-2021-0602-1501 | Public Submission | Comment submitted by Jaime B. | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1501 |
| EPA-HQ-OW-2021-0602-1502 | Public Submission | Comment submitted by Sabrina Pidgeon | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1502 |
| EPA-HQ-OW-2021-0602-1503 | Public Submission | Comment submitted by Barry Leibman | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1503 |
| EPA-HQ-OW-2021-0602-1504 | Public Submission | Anonymous public comment | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1504 |
| EPA-HQ-OW-2021-0602-1505 | Public Submission | Comment submitted by Craig Swaby | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1505 |
| EPA-HQ-OW-2021-0602-1506 | Public Submission | Comment submitted by Robert Cross | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1506 |
| EPA-HQ-OW-2021-0602-1507 | Public Submission | Comment submitted by Herb Friske | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1507 |
| EPA-HQ-OW-2021-0602-1508 | Public Submission | Comment submitted by Breanna Brukalo | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1508 |
| EPA-HQ-OW-2021-0602-1509 | Public Submission | Comment submitted by Bryan Amstutz | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1509 |
| EPA-HQ-OW-2021-0602-1510 | Public Submission | Comment submitted by Craig Van Ryswyk | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1510 |
| EPA-HQ-OW-2021-0602-1511 | Public Submission | Comment submitted by Thomas Lawless | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1511 |
| EPA-HQ-OW-2021-0602-1512 | Public Submission | Comment submitted by Donald Vander Boon | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1512 |
| EPA-HQ-OW-2021-0602-1513 | Public Submission | Comment submitted by Brian Stier | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1513 |
| EPA-HQ-OW-2021-0602-1514 | Public Submission | Anonymous public comment | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1514 |
| EPA-HQ-OW-2021-0602-1515 | Public Submission | Comment submitted by William Clubb | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1515 |
| EPA-HQ-OW-2021-0602-1516 | Public Submission | Comment submitted by Leo Stephas | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1516 |
| EPA-HQ-OW-2021-0602-1517 | Public Submission | Comment submitted by David Frei | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1517 |
| EPA-HQ-OW-2021-0602-1518 | Public Submission | Comment submitted by Weavers Diesle | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1518 |
| EPA-HQ-OW-2021-0602-1519 | Public Submission | Comment submitted by Dennis Hochstetler | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1519 |
| EPA-HQ-OW-2021-0602-1520 | Public Submission | Comment submitted by B & B Excavation, Inc. | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1520 |
| EPA-HQ-OW-2021-0602-1521 | Public Submission | Comment submitted by Carl A. Peterson | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1521 |
| EPA-HQ-OW-2021-0602-1522 | Public Submission | Comment submitted by Bruce Dawson | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1522 |
| EPA-HQ-OW-2021-0602-1523 | Public Submission | Comment submitted by Susan Vogt | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1523 |
| EPA-HQ-OW-2021-0602-1524 | Public Submission | Comment submitted by Marc Morrison | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1524 |
| EPA-HQ-OW-2021-0602-1525 | Public Submission | Comment submitted by Andy Rine | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1525 |
| EPA-HQ-OW-2021-0602-1526 | Public Submission | Comment submitted by Herb Scott | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1526 |
| EPA-HQ-OW-2021-0602-1527 | Public Submission | Comment submitted by James Klein | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1527 |
| EPA-HQ-OW-2021-0602-1528 | Public Submission | Comment submitted by Patricia Edwards | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1528 |
| EPA-HQ-OW-2021-0602-1529 | Public Submission | Comment submitted by Jon Shoemaker | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1529 |
| EPA-HQ-OW-2021-0602-1530 | Public Submission | Anonymous public comment | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1530 |
| EPA-HQ-OW-2021-0602-1531 | Public Submission | Comment submitted by Rodney Hagel | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1531 |
| EPA-HQ-OW-2021-0602-1532 | Public Submission | Anonymous public comment | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1532 |
| EPA-HQ-OW-2021-0602-1533 | Public Submission | Comment submitted by Rex Mote | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1533 |
| EPA-HQ-OW-2021-0602-1534 | Public Submission | Comment submitted by Kyri Freeman | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1534 |
| EPA-HQ-OW-2021-0602-1535 | Public Submission | Comment submitted by Michael Stamp | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1535 |
| EPA-HQ-OW-2021-0602-1536 | Public Submission | Comment submitted by Eric Woodford | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1536 |
| EPA-HQ-OW-2021-0602-1537 | Public Submission | Comment submitted by Ken Hogle | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1537 |
| EPA-HQ-OW-2021-0602-1538 | Public Submission | Anonymous public comment | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1538 |
| EPA-HQ-OW-2021-0602-1539 | Public Submission | Comment submitted by Robert Juarez | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1539 |
| EPA-HQ-OW-2021-0602-1540 | Public Submission | Comment submitted by Edwin Townsend | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1540 |

Administrative Record Index for the Revised Definition of "Waters of the United States," 88 FR 3004 (January 18, 2023)

| EPA-HQ-OW-2021-0602-1541 | Public Submission | Comment submitted by City of Tampa Stormwater Division, Florida | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1541 |
|---|---|---|---|
| EPA-HQ-OW-2021-0602-1542 | Public Submission | Comment submitted by Rodney Hagel | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1542 |
| EPA-HQ-OW-2021-0602-1543 | Public Submission | Comment submitted by Daniel Moore | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1543 |
| EPA-HQ-OW-2021-0602-1544 | Public Submission | Comment submitted by John Scott | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1544 |
| EPA-HQ-OW-2021-0602-1545 | Public Submission | Comment submitted by Thure Johnson | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1545 |
| EPA-HQ-OW-2021-0602-1546 | Public Submission | Comment submitted by Erik Pedersen | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1546 |
| EPA-HQ-OW-2021-0602-1547 | Public Submission | Comment submitted by Linzy Jones | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1547 |
| EPA-HQ-OW-2021-0602-1548 | Public Submission | Comment submitted by Arlyn Van Zante | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1548 |
| EPA-HQ-OW-2021-0602-1549 | Public Submission | Comment submitted by Diane Falge | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1549 |
| EPA-HQ-OW-2021-0602-1550 | Public Submission | Comment submitted by Douglas Macbeth | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1550 |
| EPA-HQ-OW-2021-0602-1551 | Public Submission | Comment submitted by Sarah Bruch | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1551 |
| EPA-HQ-OW-2021-0602-1552 | Public Submission | Comment submitted by Clinton Rubey | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1552 |
| EPA-HQ-OW-2021-0602-1553 | Public Submission | Comment submitted by David Turnis | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1553 |
| EPA-HQ-OW-2021-0602-1554 | Public Submission | Comment submitted by Jeff Feilmeier | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1554 |
| EPA-HQ-OW-2021-0602-1555 | Public Submission | Comment submitted by Brittany Tow | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1555 |
| EPA-HQ-OW-2021-0602-1556 | Public Submission | Comment submitted by Keith Braun | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1556 |
| EPA-HQ-OW-2021-0602-1557 | Public Submission | Comment submitted by Wm. Robert Irvin | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1557 |
| EPA-HQ-OW-2021-0602-1558 | Public Submission | Comment submitted by Gretchen Sukow | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1558 |
| EPA-HQ-OW-2021-0602-1559 | Public Submission | Comment submitted by Bradley Meyer | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1559 |
| EPA-HQ-OW-2021-0602-1560 | Public Submission | Comment submitted by Champion | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1560 |
| EPA-HQ-OW-2021-0602-1561 | Public Submission | Comment submitted by Susan Bannister | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1561 |
| EPA-HQ-OW-2021-0602-1562 | Public Submission | Comment submitted by William Boeckner | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1562 |
| EPA-HQ-OW-2021-0602-1563 | Public Submission | Comment submitted by Tim Fuller | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1563 |
| EPA-HQ-OW-2021-0602-1564 | Public Submission | Comment submitted by Jeffrey Downing | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1564 |
| EPA-HQ-OW-2021-0602-1565 | Public Submission | Comment submitted by John Overholt | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1565 |
| EPA-HQ-OW-2021-0602-1566 | Public Submission | Comment submitted by Patricia Mccall | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1566 |
| EPA-HQ-OW-2021-0602-1567 | Public Submission | Comment submitted by Judith Holleran | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1567 |
| EPA-HQ-OW-2021-0602-1568 | Public Submission | Comment submitted by James Carver | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1568 |
| EPA-HQ-OW-2021-0602-1569 | Public Submission | Comment submitted by Russell Miller | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1569 |
| EPA-HQ-OW-2021-0602-1570 | Public Submission | Comment submitted by Douglas Brudno | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1570 |
| EPA-HQ-OW-2021-0602-1571 | Public Submission | Comment submitted by Katherine Boelen | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1571 |
| EPA-HQ-OW-2021-0602-1572 | Public Submission | Comment submitted by Richard Elam | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1572 |
| EPA-HQ-OW-2021-0602-1573 | Public Submission | Comment submitted by Justin Cunningham | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1573 |
| EPA-HQ-OW-2021-0602-1574 | Public Submission | Comment submitted by Eric Euken | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1574 |
| EPA-HQ-OW-2021-0602-1575 | Public Submission | Anonymous public comment | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1575 |
| EPA-HQ-OW-2021-0602-1576 | Public Submission | Comment submitted by Garry Zumbach | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1576 |
| EPA-HQ-OW-2021-0602-1577 | Public Submission | Comment submitted by Kate Personious | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1577 |
| EPA-HQ-OW-2021-0602-1578 | Public Submission | Comment submitted by Joy Reinert | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1578 |
| EPA-HQ-OW-2021-0602-1579 | Public Submission | Comment submitted by Emmet County Iowa Board of Supervisors | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1579 |
| EPA-HQ-OW-2021-0602-1580 | Public Submission | Comment submitted by Colleen Miller | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1580 |
| EPA-HQ-OW-2021-0602-1581 | Public Submission | Comment submitted by Andrew Roth | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1581 |
| EPA-HQ-OW-2021-0602-1582 | Public Submission | Comment submitted by Brandon  Hastings | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1582 |
| EPA-HQ-OW-2021-0602-1583 | Public Submission | Comment submitted by Janet Rath | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1583 |
| EPA-HQ-OW-2021-0602-1584 | Public Submission | Comment submitted by Gary Rees | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1584 |
| EPA-HQ-OW-2021-0602-1585 | Public Submission | Comment submitted by Jeffrey Rauch | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1585 |
| EPA-HQ-OW-2021-0602-1586 | Public Submission | Comment submitted by Duane Brendemuhl | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1586 |
| EPA-HQ-OW-2021-0602-1587 | Public Submission | Comment submitted by Denise Andrews | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1587 |
| EPA-HQ-OW-2021-0602-1588 | Public Submission | Comment submitted by David Carlson | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1588 |
| EPA-HQ-OW-2021-0602-1589 | Public Submission | Comment submitted by Portage Creek Village Council | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1589 |
| EPA-HQ-OW-2021-0602-1590 | Public Submission | Comment submitted by Randall Hayward | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1590 |

Administrative Record Index for the Revised Definition of "Waters of the United States," 88 FR 3004 (January 18, 2023)

| EPA-HQ-OW-2021-0602-1591 | Public Submission | Comment submitted by Matthew Ward | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1591 |
|---|---|---|---|
| EPA-HQ-OW-2021-0602-1592 | Public Submission | Comment submitted by Kevin Page | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1592 |
| EPA-HQ-OW-2021-0602-1593 | Public Submission | Comment submitted by Stephen Anderson | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1593 |
| EPA-HQ-OW-2021-0602-1594 | Public Submission | Comment submitted by Vanessa Rogers | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1594 |
| EPA-HQ-OW-2021-0602-1595 | Public Submission | Comment submitted by Lance Connelly | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1595 |
| EPA-HQ-OW-2021-0602-1596 | Public Submission | Comment submitted by Fredrick Schlender | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1596 |
| EPA-HQ-OW-2021-0602-1597 | Public Submission | Comment submitted by Scott Balsai | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1597 |
| EPA-HQ-OW-2021-0602-1598 | Public Submission | Comment submitted by John Hopf | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1598 |
| EPA-HQ-OW-2021-0602-1599 | Public Submission | Comment submitted by Shawn Leslie | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1599 |
| EPA-HQ-OW-2021-0602-1600 | Public Submission | Comment submitted by Tom Arbuckle | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1600 |
| EPA-HQ-OW-2021-0602-1601 | Public Submission | Comment submitted by Michael Buchanan | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1601 |
| EPA-HQ-OW-2021-0602-1602 | Public Submission | Comment submitted by Laramie Adams | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1602 |
| EPA-HQ-OW-2021-0602-1603 | Public Submission | Comment submitted by Guy Anderson | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1603 |
| EPA-HQ-OW-2021-0602-1604 | Public Submission | Comment submitted by Brent McCollough | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1604 |
| EPA-HQ-OW-2021-0602-1605 | Public Submission | Comment submitted by Anne Seidensticker | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1605 |
| EPA-HQ-OW-2021-0602-1606 | Public Submission | Comment submitted by Rodney Schoppa | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1606 |
| EPA-HQ-OW-2021-0602-1607 | Public Submission | Comment submitted by Ronald Pope | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1607 |
| EPA-HQ-OW-2021-0602-1608 | Public Submission | Comment submitted by David King | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1608 |
| EPA-HQ-OW-2021-0602-1609 | Public Submission | Comment submitted by John George | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1609 |
| EPA-HQ-OW-2021-0602-1610 | Public Submission | Comment submitted by Jay Brown | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1610 |
| EPA-HQ-OW-2021-0602-1611 | Public Submission | Comment submitted by Todd Hays | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1611 |
| EPA-HQ-OW-2021-0602-1612 | Public Submission | Comment submitted by Eric Schnelt | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1612 |
| EPA-HQ-OW-2021-0602-1613 | Public Submission | Comment submitted by Michael Deppert | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1613 |
| EPA-HQ-OW-2021-0602-1614 | Public Submission | Comment submitted by Henry Kallal | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1614 |
| EPA-HQ-OW-2021-0602-1615 | Public Submission | Anonymous public comment | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1615 |
| EPA-HQ-OW-2021-0602-1616 | Public Submission | Anonymous public comment | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1616 |
| EPA-HQ-OW-2021-0602-1617 | Public Submission | Comment submitted by Edward Schneider | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1617 |
| EPA-HQ-OW-2021-0602-1618 | Public Submission | Comment submitted by Mike Bauman | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1618 |
| EPA-HQ-OW-2021-0602-1619 | Public Submission | Comment submitted by Ann Murray | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1619 |
| EPA-HQ-OW-2021-0602-1620 | Public Submission | Comment submitted by Bill Bender | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1620 |
| EPA-HQ-OW-2021-0602-1621 | Public Submission | Comment submitted by North Carolina State Grange | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1621 |
| EPA-HQ-OW-2021-0602-1622 | Public Submission | Comment submitted by Gerald Szal | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1622 |
| EPA-HQ-OW-2021-0602-1623 | Public Submission | Comment submitted by Hugh Wabers | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1623 |
| EPA-HQ-OW-2021-0602-1624 | Public Submission | Comment submitted by Rodney Drgac | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1624 |
| EPA-HQ-OW-2021-0602-1625 | Public Submission | Comment submitted by Pamela Silimperi | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1625 |
| EPA-HQ-OW-2021-0602-1626 | Public Submission | Comment submitted by Karen Engledow | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1626 |
| EPA-HQ-OW-2021-0602-1627 | Public Submission | Comment submitted by James Neece | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1627 |
| EPA-HQ-OW-2021-0602-1628 | Public Submission | Comment submitted by Kevin Garman | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1628 |
| EPA-HQ-OW-2021-0602-1629 | Public Submission | Comment submitted by Jim Steitz | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1629 |
| EPA-HQ-OW-2021-0602-1630 | Public Submission | Comment submitted by Adam Meyer | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1630 |
| EPA-HQ-OW-2021-0602-1631 | Public Submission | Comment submitted by Steve Olsen | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1631 |
| EPA-HQ-OW-2021-0602-1632 | Public Submission | Comment submitted by Mary Schmidt | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1632 |
| EPA-HQ-OW-2021-0602-1633 | Public Submission | Comment submitted by Keith Osland | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1633 |
| EPA-HQ-OW-2021-0602-1634 | Public Submission | Comment submitted by Denis Heatherington | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1634 |
| EPA-HQ-OW-2021-0602-1635 | Public Submission | Comment submitted by Karen Appleton | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1635 |
| EPA-HQ-OW-2021-0602-1636 | Public Submission | Comment submitted by Chris Ten Napel | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1636 |
| EPA-HQ-OW-2021-0602-1637 | Public Submission | Comment submitted by Nick Smith | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1637 |
| EPA-HQ-OW-2021-0602-1638 | Public Submission | Comment submitted by Paul Belzer | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1638 |
| EPA-HQ-OW-2021-0602-1639 | Public Submission | Comment submitted by Brent Naeve | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1639 |
| EPA-HQ-OW-2021-0602-1640 | Public Submission | Comment submitted by Lucian Schmitt | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1640 |

Administrative Record Index for the Revised Definition of "Waters of the United States," 88 FR 3004 (January 18, 2023)

| EPA-HQ-OW-2021-0602-1641 | Public Submission | Comment submitted by Stanley Mattes | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1641 |
|---|---|---|---|
| EPA-HQ-OW-2021-0602-1642 | Public Submission | Comment submitted by Christopher Wynia | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1642 |
| EPA-HQ-OW-2021-0602-1643 | Public Submission | Comment submitted by David Seil | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1643 |
| EPA-HQ-OW-2021-0602-1644 | Public Submission | Comment submitted by Bret Hays | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1644 |
| EPA-HQ-OW-2021-0602-1645 | Public Submission | Comment submitted by Douglas Caffrey | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1645 |
| EPA-HQ-OW-2021-0602-1646 | Public Submission | Comment submitted by Susan Knapp | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1646 |
| EPA-HQ-OW-2021-0602-1647 | Public Submission | Comment submitted by Brandon Batten | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1647 |
| EPA-HQ-OW-2021-0602-1648 | Public Submission | Comment submitted by Brandon Reis | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1648 |
| EPA-HQ-OW-2021-0602-1649 | Public Submission | Comment submitted by William Schrock | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1649 |
| EPA-HQ-OW-2021-0602-1650 | Public Submission | Comment submitted by Jesse Stoltzfus | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1650 |
| EPA-HQ-OW-2021-0602-1651 | Public Submission | Comment submitted by Keith Henry | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1651 |
| EPA-HQ-OW-2021-0602-1652 | Public Submission | Comment submitted by David Fordyce | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1652 |
| EPA-HQ-OW-2021-0602-1653 | Public Submission | Comment submitted by Arvin Boote | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1653 |
| EPA-HQ-OW-2021-0602-1654 | Public Submission | Comment submitted by John Mason | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1654 |
| EPA-HQ-OW-2021-0602-1655 | Public Submission | Comment submitted by Brett Peelen | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1655 |
| EPA-HQ-OW-2021-0602-1656 | Public Submission | Comment submitted by George Beardmore | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1656 |
| EPA-HQ-OW-2021-0602-1657 | Public Submission | Comment submitted by Landi Livingston | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1657 |
| EPA-HQ-OW-2021-0602-1658 | Public Submission | Comment submitted by James McCreary | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1658 |
| EPA-HQ-OW-2021-0602-1659 | Public Submission | Comment submitted by Rex Waller | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1659 |
| EPA-HQ-OW-2021-0602-1660 | Public Submission | Comment submitted by Eldon Fouchek | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1660 |
| EPA-HQ-OW-2021-0602-1661 | Public Submission | Comment submitted by Marie Pudenz | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1661 |
| EPA-HQ-OW-2021-0602-1662 | Public Submission | Comment submitted by Sam Bennett | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1662 |
| EPA-HQ-OW-2021-0602-1663 | Public Submission | Comment submitted by Pocahontas County IA | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1663 |
| EPA-HQ-OW-2021-0602-1664 | Public Submission | Comment submitted by Lisa Kubik | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1664 |
| EPA-HQ-OW-2021-0602-1665 | Public Submission | Comment submitted by Darrick Hall | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1665 |
| EPA-HQ-OW-2021-0602-1666 | Public Submission | Comment submitted by Larry Foley | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1666 |
| EPA-HQ-OW-2021-0602-1667 | Public Submission | Comment submitted by Tim Peelen | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1667 |
| EPA-HQ-OW-2021-0602-1668 | Public Submission | Comment submitted by Justin Schroeder | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1668 |
| EPA-HQ-OW-2021-0602-1669 | Public Submission | Comment submitted by Alle Bailey | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1669 |
| EPA-HQ-OW-2021-0602-1670 | Public Submission | Comment submitted by Kyler Oswald | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1670 |
| EPA-HQ-OW-2021-0602-1671 | Public Submission | Comment submitted by Cole Christensen | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1671 |
| EPA-HQ-OW-2021-0602-1672 | Public Submission | Comment submitted by David Nolte | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1672 |
| EPA-HQ-OW-2021-0602-1673 | Public Submission | Comment submitted by Al Schafbuch | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1673 |
| EPA-HQ-OW-2021-0602-1674 | Public Submission | Comment submitted by John Fredrickson | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1674 |
| EPA-HQ-OW-2021-0602-1675 | Public Submission | Comment submitted by Micah Rensink | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1675 |
| EPA-HQ-OW-2021-0602-1676 | Public Submission | Comment submitted by Kelli Berg | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1676 |
| EPA-HQ-OW-2021-0602-1677 | Public Submission | Comment submitted by Darcy Maulsby | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1677 |
| EPA-HQ-OW-2021-0602-1678 | Public Submission | Comment submitted by Khristian Becker | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1678 |
| EPA-HQ-OW-2021-0602-1679 | Public Submission | Comment submitted by John Kastner | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1679 |
| EPA-HQ-OW-2021-0602-1680 | Public Submission | Comment submitted by Joe Golinghorst | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1680 |
| EPA-HQ-OW-2021-0602-1681 | Public Submission | Comment submitted by Michael Kettwick | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1681 |
| EPA-HQ-OW-2021-0602-1682 | Public Submission | Comment submitted by Brad Feckers | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1682 |
| EPA-HQ-OW-2021-0602-1683 | Public Submission | Comment submitted by Ronald Retleff | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1683 |
| EPA-HQ-OW-2021-0602-1684 | Public Submission | Comment submitted by Jeff Schutjer | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1684 |
| EPA-HQ-OW-2021-0602-1685 | Public Submission | Comment submitted by David Breneman | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1685 |
| EPA-HQ-OW-2021-0602-1686 | Public Submission | Comment submitted by Brian Hoffman | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1686 |
| EPA-HQ-OW-2021-0602-1687 | Public Submission | Comment submitted by Lewis Rolling | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1687 |
| EPA-HQ-OW-2021-0602-1688 | Public Submission | Comment submitted by David Bredensteiner | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1688 |
| EPA-HQ-OW-2021-0602-1689 | Public Submission | Comment submitted by Jeremy Stangl | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1689 |
| EPA-HQ-OW-2021-0602-1690 | Public Submission | Comment submitted by Tony Eickman | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1690 |

Administrative Record Index for the Revised Definition of "Waters of the United States," 88 FR 3004 (January 18, 2023)

| EPA-HQ-OW-2021-0602-1691 | Public Submission | Comment submitted by Geordan Hanson | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1691 |
|---|---|---|---|
| EPA-HQ-OW-2021-0602-1692 | Public Submission | Comment submitted by Michael Maulhardt | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1692 |
| EPA-HQ-OW-2021-0602-1693 | Public Submission | Comment submitted by Mark Ogden | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1693 |
| EPA-HQ-OW-2021-0602-1694 | Public Submission | Comment submitted by William Noteboom | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1694 |
| EPA-HQ-OW-2021-0602-1695 | Public Submission | Comment submitted by Curtis Allen | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1695 |
| EPA-HQ-OW-2021-0602-1696 | Public Submission | Comment submitted by Donnie Conway | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1696 |
| EPA-HQ-OW-2021-0602-1697 | Public Submission | Comment submitted by Will Luers | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1697 |
| EPA-HQ-OW-2021-0602-1698 | Public Submission | Comment submitted by Darren Struthers | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1698 |
| EPA-HQ-OW-2021-0602-1699 | Public Submission | Comment submitted by Vernon Knaack | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1699 |
| EPA-HQ-OW-2021-0602-1700 | Public Submission | Comment submitted by Kevin Allen | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1700 |
| EPA-HQ-OW-2021-0602-1701 | Public Submission | Comment submitted by Leon Kessel | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1701 |
| EPA-HQ-OW-2021-0602-1702 | Public Submission | Comment submitted by Wendell  Chad  Davis | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1702 |
| EPA-HQ-OW-2021-0602-1703 | Public Submission | Comment submitted by Joseph  Mccanless | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1703 |
| EPA-HQ-OW-2021-0602-1704 | Public Submission | Comment submitted by Eric Bruhn | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1704 |
| EPA-HQ-OW-2021-0602-1705 | Public Submission | Comment submitted by Adam Lyman | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1705 |
| EPA-HQ-OW-2021-0602-1706 | Public Submission | Comment submitted by Rodney Swales | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1706 |
| EPA-HQ-OW-2021-0602-1707 | Public Submission | Comment submitted by James Baur | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1707 |
| EPA-HQ-OW-2021-0602-1708 | Public Submission | Comment submitted by Sean Arthur | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1708 |
| EPA-HQ-OW-2021-0602-1709 | Public Submission | Comment submitted by Gary Twedt | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1709 |
| EPA-HQ-OW-2021-0602-1710 | Public Submission | Comment submitted by Stephanie Dykshorn | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1710 |
| EPA-HQ-OW-2021-0602-1711 | Public Submission | Comment submitted by Carolyn Hansen | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1711 |
| EPA-HQ-OW-2021-0602-1712 | Public Submission | Comment submitted by Dan Hanrahan | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1712 |
| EPA-HQ-OW-2021-0602-1713 | Public Submission | Comment submitted by Lynn Stamp | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1713 |
| EPA-HQ-OW-2021-0602-1714 | Public Submission | Comment submitted by Laura Cunningham | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1714 |
| EPA-HQ-OW-2021-0602-1715 | Public Submission | Comment submitted by John La Fratte | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1715 |
| EPA-HQ-OW-2021-0602-1716 | Public Submission | Comment submitted by Vance Hjelm | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1716 |
| EPA-HQ-OW-2021-0602-1717 | Public Submission | Comment submitted by Lauren Daniels | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1717 |
| EPA-HQ-OW-2021-0602-1718 | Public Submission | Comment submitted by Ivy Secrest | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1718 |
| EPA-HQ-OW-2021-0602-1719 | Public Submission | Comment submitted by Nick Leibold | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1719 |
| EPA-HQ-OW-2021-0602-1720 | Public Submission | Comment submitted by Alex Swanstrom | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1720 |
| EPA-HQ-OW-2021-0602-1721 | Public Submission | Comment submitted by Trent Stalzer | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1721 |
| EPA-HQ-OW-2021-0602-1722 | Public Submission | Comment submitted by Al Schafbuch | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1722 |
| EPA-HQ-OW-2021-0602-1723 | Public Submission | Comment submitted by Grant Klever | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1723 |
| EPA-HQ-OW-2021-0602-1724 | Public Submission | Comment submitted by Brad Black | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1724 |
| EPA-HQ-OW-2021-0602-1725 | Public Submission | Comment submitted by Aaron Prestemon | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1725 |
| EPA-HQ-OW-2021-0602-1726 | Public Submission | Comment submitted by Blakeley Bennett | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1726 |
| EPA-HQ-OW-2021-0602-1727 | Public Submission | Comment submitted by Josh Uhlman | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1727 |
| EPA-HQ-OW-2021-0602-1728 | Public Submission | Comment submitted by Jeremy Swanson | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1728 |
| EPA-HQ-OW-2021-0602-1729 | Public Submission | Comment submitted by David Roberts | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1729 |
| EPA-HQ-OW-2021-0602-1730 | Public Submission | Comment submitted by Brenan Green | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1730 |
| EPA-HQ-OW-2021-0602-1731 | Public Submission | Comment submitted by Marvin Ambrosy | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1731 |
| EPA-HQ-OW-2021-0602-1732 | Public Submission | Comment submitted by Kyle Larsen | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1732 |
| EPA-HQ-OW-2021-0602-1733 | Public Submission | Comment submitted by David Pingel | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1733 |
| EPA-HQ-OW-2021-0602-1734 | Public Submission | Comment submitted by Kyle Holthaus | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1734 |
| EPA-HQ-OW-2021-0602-1735 | Public Submission | Comment submitted by Brian Dreith | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1735 |
| EPA-HQ-OW-2021-0602-1736 | Public Submission | Comment submitted by Ashleigh  Huntley | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1736 |
| EPA-HQ-OW-2021-0602-1737 | Public Submission | Anonymous public comment | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1737 |
| EPA-HQ-OW-2021-0602-1738 | Public Submission | Comment submitted by Jason Edwards | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1738 |
| EPA-HQ-OW-2021-0602-1739 | Public Submission | Comment submitted by Debra England | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1739 |
| EPA-HQ-OW-2021-0602-1740 | Public Submission | Comment submitted by Larry Kinsinger | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1740 |

Administrative Record Index for the Revised Definition of "Waters of the United States," 88 FR 3004 (January 18, 2023)

| EPA-HQ-OW-2021-0602-1741 | Public Submission | Anonymous public comment | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1741 |
|---|---|---|---|
| EPA-HQ-OW-2021-0602-1742 | Public Submission | Comment submitted by Miya Chavez | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1742 |
| EPA-HQ-OW-2021-0602-1743 | Public Submission | Comment submitted by Warren Schwake | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1743 |
| EPA-HQ-OW-2021-0602-1744 | Public Submission | Comment submitted by Andrew Yoder | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1744 |
| EPA-HQ-OW-2021-0602-1745 | Public Submission | Comment submitted by Nick Larson | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1745 |
| EPA-HQ-OW-2021-0602-1746 | Public Submission | Comment submitted by Joe Kafer | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1746 |
| EPA-HQ-OW-2021-0602-1747 | Public Submission | Anonymous public comment | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1747 |
| EPA-HQ-OW-2021-0602-1748 | Public Submission | Comment submitted by Jack Hagenbuch | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1748 |
| EPA-HQ-OW-2021-0602-1749 | Public Submission | Comment submitted by Phyllis Snyder | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1749 |
| EPA-HQ-OW-2021-0602-1750 | Public Submission | Comment submitted by Bryan Mendez | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1750 |
| EPA-HQ-OW-2021-0602-1751 | Public Submission | Anonymous public comment | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1751 |
| EPA-HQ-OW-2021-0602-1752 | Public Submission | Comment submitted by Dave Bolin | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1752 |
| EPA-HQ-OW-2021-0602-1753 | Public Submission | Comment submitted by Kaleb Tillman | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1753 |
| EPA-HQ-OW-2021-0602-1754 | Public Submission | Comment submitted by DJSVS, LLC | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1754 |
| EPA-HQ-OW-2021-0602-1755 | Public Submission | Comment submitted by NAR, TREC, TAR | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1755 |
| EPA-HQ-OW-2021-0602-1756 | Public Submission | Comment submitted by Jeff Tindle | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1756 |
| EPA-HQ-OW-2021-0602-1757 | Public Submission | Comment submitted by Scott Rottinghaus | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1757 |
| EPA-HQ-OW-2021-0602-1758 | Public Submission | Comment submitted by Kara Schreck | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1758 |
| EPA-HQ-OW-2021-0602-1759 | Public Submission | Comment submitted by Jim Barz | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1759 |
| EPA-HQ-OW-2021-0602-1760 | Public Submission | Comment submitted by Randy Wuebker | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1760 |
| EPA-HQ-OW-2021-0602-1761 | Public Submission | Comment submitted by Emily Kummerfeld | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1761 |
| EPA-HQ-OW-2021-0602-1762 | Public Submission | Comment submitted by Randy Barnard | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1762 |
| EPA-HQ-OW-2021-0602-1763 | Public Submission | Comment submitted by Daniel Winterhof | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1763 |
| EPA-HQ-OW-2021-0602-1764 | Public Submission | Comment submitted by Steve Brinkman | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1764 |
| EPA-HQ-OW-2021-0602-1765 | Public Submission | Comment submitted by John Klesch | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1765 |
| EPA-HQ-OW-2021-0602-1766 | Public Submission | Comment submitted by Alysha VanLaar | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1766 |
| EPA-HQ-OW-2021-0602-1767 | Public Submission | Comment submitted by Tanner Brass | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1767 |
| EPA-HQ-OW-2021-0602-1768 | Public Submission | Comment submitted by Joh Tester | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1768 |
| EPA-HQ-OW-2021-0602-1769 | Public Submission | Comment submitted by Clay Geiter | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1769 |
| EPA-HQ-OW-2021-0602-1770 | Public Submission | Comment submitted by Timothy Daly | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1770 |
| EPA-HQ-OW-2021-0602-1771 | Public Submission | Comment submitted by Joh Tester | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1771 |
| EPA-HQ-OW-2021-0602-1772 | Public Submission | Comment submitted by Jeremy Beukema | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1772 |
| EPA-HQ-OW-2021-0602-1773 | Public Submission | Comment submitted by Joe Kvidera | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1773 |
| EPA-HQ-OW-2021-0602-1774 | Public Submission | Comment submitted by Ben Wikner | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1774 |
| EPA-HQ-OW-2021-0602-1775 | Public Submission | Comment submitted by Jessica Hursh | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1775 |
| EPA-HQ-OW-2021-0602-1776 | Public Submission | Comment submitted by Neil Shaffer | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1776 |
| EPA-HQ-OW-2021-0602-1777 | Public Submission | Comment submitted by Brad Moeckly | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1777 |
| EPA-HQ-OW-2021-0602-1778 | Public Submission | Comment submitted by Jayson VandeHoef | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1778 |
| EPA-HQ-OW-2021-0602-1779 | Public Submission | Anonymous public comment | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1779 |
| EPA-HQ-OW-2021-0602-1780 | Public Submission | Comment submitted by Mike Schulte | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1780 |
| EPA-HQ-OW-2021-0602-1781 | Public Submission | Comment submitted by LeRoy DeBoer | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1781 |
| EPA-HQ-OW-2021-0602-1782 | Public Submission | Comment submitted by Elmer Stoltzfus | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1782 |
| EPA-HQ-OW-2021-0602-1783 | Public Submission | Comment submitted by Roger Zylstra | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1783 |
| EPA-HQ-OW-2021-0602-1784 | Public Submission | Comment submitted by Mike Lage | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1784 |
| EPA-HQ-OW-2021-0602-1785 | Public Submission | Comment submitted by  Jerry Helmers | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1785 |
| EPA-HQ-OW-2021-0602-1786 | Public Submission | Comment submitted by  Ed Jones | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1786 |
| EPA-HQ-OW-2021-0602-1787 | Public Submission | Comment submitted by Adam Gauger | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1787 |
| EPA-HQ-OW-2021-0602-1788 | Public Submission | Comment submitted by Ann Vorthmann | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1788 |
| EPA-HQ-OW-2021-0602-1789 | Public Submission | Comment submitted by Cress Van Wyngarden | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1789 |
| EPA-HQ-OW-2021-0602-1790 | Public Submission | Comment submitted by Mike Borcherding | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1790 |

Administrative Record Index for the Revised Definition of "Waters of the United States," 88 FR 3004 (January 18, 2023)

| EPA-HQ-OW-2021-0602-1791 | Public Submission | Comment submitted by Linda Stoops | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1791 |
|---|---|---|---|
| EPA-HQ-OW-2021-0602-1792 | Public Submission | Comment submitted by Joe Dierickx | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1792 |
| EPA-HQ-OW-2021-0602-1793 | Public Submission | Comment submitted by Allie Wise | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1793 |
| EPA-HQ-OW-2021-0602-1794 | Public Submission | Comment submitted by Jared Achen | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1794 |
| EPA-HQ-OW-2021-0602-1795 | Public Submission | Anonymous public comment | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1795 |
| EPA-HQ-OW-2021-0602-1796 | Public Submission | Comment submitted by Richard Biggs | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1796 |
| EPA-HQ-OW-2021-0602-1797 | Public Submission | Comment submitted by Matt Werner | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1797 |
| EPA-HQ-OW-2021-0602-1798 | Public Submission | Comment submitted by Kilah Watson | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1798 |
| EPA-HQ-OW-2021-0602-1799 | Public Submission | Comment submitted by Erik Oberbroeckling | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1799 |
| EPA-HQ-OW-2021-0602-1800 | Public Submission | Comment submitted by Nancy Dunkel | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1800 |
| EPA-HQ-OW-2021-0602-1801 | Public Submission | Comment submitted by Katherine Balk | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1801 |
| EPA-HQ-OW-2021-0602-1802 | Public Submission | Comment submitted by Barbara Miller | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1802 |
| EPA-HQ-OW-2021-0602-1803 | Public Submission | Comment submitted by Anna Chaney | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1803 |
| EPA-HQ-OW-2021-0602-1804 | Public Submission | Comment submitted by Mark Haines | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1804 |
| EPA-HQ-OW-2021-0602-1805 | Public Submission | Comment submitted by Bo Flick | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1805 |
| EPA-HQ-OW-2021-0602-1806 | Public Submission | Comment submitted by Bryan Mowrer | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1806 |
| EPA-HQ-OW-2021-0602-1807 | Public Submission | Comment submitted by Denise Hollenbeck | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1807 |
| EPA-HQ-OW-2021-0602-1808 | Public Submission | Comment submitted by Jim Cronk | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1808 |
| EPA-HQ-OW-2021-0602-1809 | Public Submission | Comment submitted by Tom Oswald | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1809 |
| EPA-HQ-OW-2021-0602-1810 | Public Submission | Comment submitted by Darren Stein | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1810 |
| EPA-HQ-OW-2021-0602-1811 | Public Submission | Comment submitted by Tyler Tempus | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1811 |
| EPA-HQ-OW-2021-0602-1812 | Public Submission | Comment submitted by Jason Prevo | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1812 |
| EPA-HQ-OW-2021-0602-1813 | Public Submission | Comment submitted by Danny Furlin, Jr. | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1813 |
| EPA-HQ-OW-2021-0602-1814 | Public Submission | Comment submitted by Cale Plowman | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1814 |
| EPA-HQ-OW-2021-0602-1815 | Public Submission | Comment submitted by Tim Kuehn | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1815 |
| EPA-HQ-OW-2021-0602-1816 | Public Submission | Comment submitted by Kurt Alvine | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1816 |
| EPA-HQ-OW-2021-0602-1817 | Public Submission | Comment submitted by Brent Eberhardt | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1817 |
| EPA-HQ-OW-2021-0602-1818 | Public Submission | Comment submitted by Zachary Guinn | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1818 |
| EPA-HQ-OW-2021-0602-1819 | Public Submission | Comment submitted by Perry Parker | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1819 |
| EPA-HQ-OW-2021-0602-1820 | Public Submission | Comment submitted by Jeffrey Ridgway | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1820 |
| EPA-HQ-OW-2021-0602-1821 | Public Submission | Comment submitted by Karla Dorale | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1821 |
| EPA-HQ-OW-2021-0602-1822 | Public Submission | Comment submitted by Stephen Edwards | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1822 |
| EPA-HQ-OW-2021-0602-1823 | Public Submission | Comment submitted by Francine Ide | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1823 |
| EPA-HQ-OW-2021-0602-1824 | Public Submission | Comment submitted by Jeffrey Mordhorst | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1824 |
| EPA-HQ-OW-2021-0602-1825 | Public Submission | Comment submitted by Max Hunter | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1825 |
| EPA-HQ-OW-2021-0602-1826 | Public Submission | Comment submitted by David Scott | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1826 |
| EPA-HQ-OW-2021-0602-1827 | Public Submission | Comment submitted by Jennifer Gardner | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1827 |
| EPA-HQ-OW-2021-0602-1828 | Public Submission | Comment submitted by Russell Olson | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1828 |
| EPA-HQ-OW-2021-0602-1829 | Public Submission | Comment submitted by Andrew Kloppenburg | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1829 |
| EPA-HQ-OW-2021-0602-1830 | Public Submission | Comment submitted by Keith Sutcliffe | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1830 |
| EPA-HQ-OW-2021-0602-1831 | Public Submission | Comment submitted by Blake Nelson | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1831 |
| EPA-HQ-OW-2021-0602-1832 | Public Submission | Comment submitted by Cain Goodenberger | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1832 |
| EPA-HQ-OW-2021-0602-1833 | Public Submission | Comment submitted by Beverly Clark Floss | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1833 |
| EPA-HQ-OW-2021-0602-1834 | Public Submission | Comment submitted by Clarence Larson | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1834 |
| EPA-HQ-OW-2021-0602-1835 | Public Submission | Comment submitted by James Krull | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1835 |
| EPA-HQ-OW-2021-0602-1836 | Public Submission | Comment submitted by Zachary Preston | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1836 |
| EPA-HQ-OW-2021-0602-1837 | Public Submission | Comment submitted by Craig Hotze | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1837 |
| EPA-HQ-OW-2021-0602-1838 | Public Submission | Comment submitted by Daniel Fleharty | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1838 |
| EPA-HQ-OW-2021-0602-1839 | Public Submission | Comment submitted by Doug Korte | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1839 |
| EPA-HQ-OW-2021-0602-1840 | Public Submission | Comment submitted by Bob Noble | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1840 |

Administrative Record Index for the Revised Definition of "Waters of the United States," 88 FR 3004 (January 18, 2023)

| EPA-HQ-OW-2021-0602-1841 | Public Submission | Comment submitted by Patty Grubman | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1841 |
|---|---|---|---|
| EPA-HQ-OW-2021-0602-1842 | Public Submission | Comment submitted by Joel Watson | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1842 |
| EPA-HQ-OW-2021-0602-1843 | Public Submission | Comment submitted by Nicholas Thorson | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1843 |
| EPA-HQ-OW-2021-0602-1844 | Public Submission | Comment submitted by Bill Frink | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1844 |
| EPA-HQ-OW-2021-0602-1845 | Public Submission | Comment submitted by Darrin Kruger | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1845 |
| EPA-HQ-OW-2021-0602-1846 | Public Submission | Comment submitted by Megan Mueterthies | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1846 |
| EPA-HQ-OW-2021-0602-1847 | Public Submission | Comment submitted by Sam Kenkel | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1847 |
| EPA-HQ-OW-2021-0602-1848 | Public Submission | Comment submitted by Ross Weymiller | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1848 |
| EPA-HQ-OW-2021-0602-1849 | Public Submission | Comment submitted by Michael Hopper | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1849 |
| EPA-HQ-OW-2021-0602-1850 | Public Submission | Anonymous public comment | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1850 |
| EPA-HQ-OW-2021-0602-1851 | Public Submission | Comment submitted by Patricia Wolff | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1851 |
| EPA-HQ-OW-2021-0602-1852 | Public Submission | Comment submitted by Tim Hibma | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1852 |
| EPA-HQ-OW-2021-0602-1853 | Public Submission | Comment submitted by Caleb O'Brien | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1853 |
| EPA-HQ-OW-2021-0602-1854 | Public Submission | Comment submitted by Mark Busbee | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1854 |
| EPA-HQ-OW-2021-0602-1855 | Public Submission | Comment submitted by Renee Mazurek | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1855 |
| EPA-HQ-OW-2021-0602-1856 | Public Submission | Comment submitted by Rachel Speed | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1856 |
| EPA-HQ-OW-2021-0602-1857 | Public Submission | Comment submitted by Rachel Smith | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1857 |
| EPA-HQ-OW-2021-0602-1858 | Public Submission | Comment submitted by John Siefkas | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1858 |
| EPA-HQ-OW-2021-0602-1859 | Public Submission | Comment submitted by Chris Lueder | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1859 |
| EPA-HQ-OW-2021-0602-1860 | Public Submission | Comment submitted by David Greiner | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1860 |
| EPA-HQ-OW-2021-0602-1861 | Public Submission | Comment submitted by Randy Caviness | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1861 |
| EPA-HQ-OW-2021-0602-1862 | Public Submission | Comment submitted by Daweyn Albertsen | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1862 |
| EPA-HQ-OW-2021-0602-1863 | Public Submission | Comment submitted by Todd Volz | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1863 |
| EPA-HQ-OW-2021-0602-1864 | Public Submission | Comment submitted by Douglas Boland | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1864 |
| EPA-HQ-OW-2021-0602-1865 | Public Submission | Comment submitted by Keith Binam | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1865 |
| EPA-HQ-OW-2021-0602-1866 | Public Submission | Comment submitted by Rena Colello | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1866 |
| EPA-HQ-OW-2021-0602-1867 | Public Submission | Anonymous public comment | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1867 |
| EPA-HQ-OW-2021-0602-1868 | Public Submission | Comment submitted by Thad Nearmyer | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1868 |
| EPA-HQ-OW-2021-0602-1869 | Public Submission | Comment submitted by Richard Godleski | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1869 |
| EPA-HQ-OW-2021-0602-1870 | Public Submission | Comment submitted by Michael Smith | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1870 |
| EPA-HQ-OW-2021-0602-1871 | Public Submission | Anonymous public comment | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1871 |
| EPA-HQ-OW-2021-0602-1872 | Public Submission | Comment submitted by Scott Yaich | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1872 |
| EPA-HQ-OW-2021-0602-1873 | Public Submission | Comment submitted by Debra Daigneault | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1873 |
| EPA-HQ-OW-2021-0602-1874 | Public Submission | Comment submitted by Joan Chapman | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1874 |
| EPA-HQ-OW-2021-0602-1875 | Public Submission | Comment submitted by Sally Tucker | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1875 |
| EPA-HQ-OW-2021-0602-1876 | Public Submission | Comment submitted by Carol Woods | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1876 |
| EPA-HQ-OW-2021-0602-1877 | Public Submission | Comment submitted by Caroline Coe | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1877 |
| EPA-HQ-OW-2021-0602-1878 | Public Submission | Comment submitted by Steve Kuiper | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1878 |
| EPA-HQ-OW-2021-0602-1879 | Public Submission | Comment submitted by Steve Engemann | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1879 |
| EPA-HQ-OW-2021-0602-1880 | Public Submission | Comment submitted by Blake Christiansen | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1880 |
| EPA-HQ-OW-2021-0602-1881 | Public Submission | Comment submitted by Susan J. Reed | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1881 |
| EPA-HQ-OW-2021-0602-1882 | Public Submission | Comment submitted by Marc Imlay | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1882 |
| EPA-HQ-OW-2021-0602-1883 | Public Submission | Comment submitted by Sam Lindner | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1883 |
| EPA-HQ-OW-2021-0602-1884 | Public Submission | Comment submitted by Ben Kingsolver | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1884 |
| EPA-HQ-OW-2021-0602-1885 | Public Submission | Comment submitted by Keith England | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1885 |
| EPA-HQ-OW-2021-0602-1886 | Public Submission | Comment submitted by Wayne Steneck | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1886 |
| EPA-HQ-OW-2021-0602-1887 | Public Submission | Comment submitted by Matt McGuire | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1887 |
| EPA-HQ-OW-2021-0602-1888 | Public Submission | Comment submitted by Martha Gottbrath | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1888 |
| EPA-HQ-OW-2021-0602-1889 | Public Submission | Comment submitted by Chad Adams | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1889 |
| EPA-HQ-OW-2021-0602-1890 | Public Submission | Comment submitted by Ron Davidson | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1890 |

Administrative Record Index for the Revised Definition of "Waters of the United States," 88 FR 3004 (January 18, 2023)

| EPA-HQ-OW-2021-0602-1891 | Public Submission | Comment submitted by Victoria Metcalf | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1891 |
|---|---|---|---|
| EPA-HQ-OW-2021-0602-1892 | Public Submission | Comment submitted by Samantha Jamison | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1892 |
| EPA-HQ-OW-2021-0602-1893 | Public Submission | Comment submitted by Keaton Keitzer | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1893 |
| EPA-HQ-OW-2021-0602-1894 | Public Submission | Comment submitted by Trent Thiele | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1894 |
| EPA-HQ-OW-2021-0602-1895 | Public Submission | Comment submitted by Christen Commuso | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1895 |
| EPA-HQ-OW-2021-0602-1896 | Public Submission | Comment submitted by Bob Shippee | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1896 |
| EPA-HQ-OW-2021-0602-1897 | Public Submission | Comment submitted by Sherman White | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1897 |
| EPA-HQ-OW-2021-0602-1898 | Public Submission | Comment submitted by John Harkey | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1898 |
| EPA-HQ-OW-2021-0602-1899 | Public Submission | Comment submitted by Sherwin Plate | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1899 |
| EPA-HQ-OW-2021-0602-1900 | Public Submission | Comment submitted by Kristin Plate | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1900 |
| EPA-HQ-OW-2021-0602-1901 | Public Submission | Comment submitted by Mary Hankins | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1901 |
| EPA-HQ-OW-2021-0602-1902 | Public Submission | Comment submitted by Logan Wallace | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1902 |
| EPA-HQ-OW-2021-0602-1903 | Public Submission | Comment submitted by Cindy Golding | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1903 |
| EPA-HQ-OW-2021-0602-1904 | Public Submission | Comment submitted by Rick Weymiller | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1904 |
| EPA-HQ-OW-2021-0602-1905 | Public Submission | Comment submitted by Wilson Ett | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1905 |
| EPA-HQ-OW-2021-0602-1906 | Public Submission | Comment submitted by Jesse C. White, Jr. | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1906 |
| EPA-HQ-OW-2021-0602-1907 | Public Submission | Comment submitted by Sonny Gwyn | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1907 |
| EPA-HQ-OW-2021-0602-1908 | Public Submission | Comment submitted by Christopher Brown | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1908 |
| EPA-HQ-OW-2021-0602-1909 | Public Submission | Comment submitted by Deborah Carter-Drain | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1909 |
| EPA-HQ-OW-2021-0602-1910 | Public Submission | Comment submitted by Stacy Richards | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1910 |
| EPA-HQ-OW-2021-0602-1911 | Public Submission | Comment submitted by Dan Bushman | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1911 |
| EPA-HQ-OW-2021-0602-1912 | Public Submission | Comment submitted by Renee Payton | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1912 |
| EPA-HQ-OW-2021-0602-1913 | Public Submission | Comment submitted by Margaret Wooster | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1913 |
| EPA-HQ-OW-2021-0602-1914 | Public Submission | Comment submitted by Curtis Wilson | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1914 |
| EPA-HQ-OW-2021-0602-1915 | Public Submission | Comment submitted by Heidi Ananthakrishnan | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1915 |
| EPA-HQ-OW-2021-0602-1916 | Public Submission | Comment submitted by Gene Langel | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1916 |
| EPA-HQ-OW-2021-0602-1917 | Public Submission | Comment submitted by Derek Smith | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1917 |
| EPA-HQ-OW-2021-0602-1918 | Public Submission | Comment submitted by Joel Petersen | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1918 |
| EPA-HQ-OW-2021-0602-1919 | Public Submission | Comment submitted by Allan Cain | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1919 |
| EPA-HQ-OW-2021-0602-1920 | Public Submission | Comment submitted by Loren Steiner | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1920 |
| EPA-HQ-OW-2021-0602-1921 | Public Submission | Comment submitted by Bryan Kruse | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1921 |
| EPA-HQ-OW-2021-0602-1922 | Public Submission | Comment submitted by Elizabeth Baudler | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1922 |
| EPA-HQ-OW-2021-0602-1923 | Public Submission | Comment submitted by Kathleen Dolson | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1923 |
| EPA-HQ-OW-2021-0602-1924 | Public Submission | Comment submitted by Brian Haeflinger | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1924 |
| EPA-HQ-OW-2021-0602-1925 | Public Submission | Comment submitted by DeAnn Scott | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1925 |
| EPA-HQ-OW-2021-0602-1926 | Public Submission | Comment submitted by Kerry Gruenhagen | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1926 |
| EPA-HQ-OW-2021-0602-1927 | Public Submission | Comment submitted by Courtney Burkhalter | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1927 |
| EPA-HQ-OW-2021-0602-1928 | Public Submission | Comment submitted by Mark Banowetz | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1928 |
| EPA-HQ-OW-2021-0602-1929 | Public Submission | Comment submitted by Bud Kuthan | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1929 |
| EPA-HQ-OW-2021-0602-1930 | Public Submission | Comment submitted by Mike Endress | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1930 |
| EPA-HQ-OW-2021-0602-1931 | Public Submission | Comment submitted by Jim Freeman | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1931 |
| EPA-HQ-OW-2021-0602-1932 | Public Submission | Comment submitted by Dakota Hudnut | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1932 |
| EPA-HQ-OW-2021-0602-1933 | Public Submission | Comment submitted by Marla Conley | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1933 |
| EPA-HQ-OW-2021-0602-1934 | Public Submission | Comment submitted by Norma Fair | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1934 |
| EPA-HQ-OW-2021-0602-1935 | Public Submission | Comment submitted by Dan Carpenter | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1935 |
| EPA-HQ-OW-2021-0602-1936 | Public Submission | Comment submitted by Taylor Stortenbecker | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1936 |
| EPA-HQ-OW-2021-0602-1937 | Public Submission | Comment submitted by Liz Gehling | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1937 |
| EPA-HQ-OW-2021-0602-1938 | Public Submission | Comment submitted by Scott Tholen | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1938 |
| EPA-HQ-OW-2021-0602-1939 | Public Submission | Comment submitted by Brian Krause | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1939 |
| EPA-HQ-OW-2021-0602-1940 | Public Submission | Comment submitted by Marc  Fredrickson | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1940 |

Administrative Record Index for the Revised Definition of "Waters of the United States," 88 FR 3004 (January 18, 2023)

| EPA-HQ-OW-2021-0602-1941 | Public Submission | Comment submitted by Chris Nelson | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1941 |
|---|---|---|---|
| EPA-HQ-OW-2021-0602-1942 | Public Submission | Anonymous public comment | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1942 |
| EPA-HQ-OW-2021-0602-1943 | Public Submission | Comment submitted by Kevin Jesse | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1943 |
| EPA-HQ-OW-2021-0602-1944 | Public Submission | Comment submitted by Joel Bobb | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1944 |
| EPA-HQ-OW-2021-0602-1945 | Public Submission | Comment submitted by Roxann Bjelica | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1945 |
| EPA-HQ-OW-2021-0602-1946 | Public Submission | Comment submitted by Christopher Rock | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1946 |
| EPA-HQ-OW-2021-0602-1947 | Public Submission | Comment submitted by Cara Artman | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1947 |
| EPA-HQ-OW-2021-0602-1948 | Public Submission | Comment submitted by Sandra Wice | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1948 |
| EPA-HQ-OW-2021-0602-1949 | Public Submission | Comment submitted by Randall Nelson | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1949 |
| EPA-HQ-OW-2021-0602-1950 | Public Submission | Comment submitted by Rachel Scholl | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1950 |
| EPA-HQ-OW-2021-0602-1951 | Public Submission | Comment submitted by Amanda De Jong | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1951 |
| EPA-HQ-OW-2021-0602-1952 | Public Submission | Comment submitted by Kevin Goeken | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1952 |
| EPA-HQ-OW-2021-0602-1953 | Public Submission | Comment submitted by Chris Perdue | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1953 |
| EPA-HQ-OW-2021-0602-1954 | Public Submission | Comment submitted by William Marsden | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1954 |
| EPA-HQ-OW-2021-0602-1955 | Public Submission | Comment submitted by Twin Cities Yamaha | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1955 |
| EPA-HQ-OW-2021-0602-1956 | Public Submission | Comment submitted by Elaine Fischer | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1956 |
| EPA-HQ-OW-2021-0602-1957 | Public Submission | Comment submitted by Scott Balsai | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1957 |
| EPA-HQ-OW-2021-0602-1958 | Public Submission | Comment submitted by Jim Steitz | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1958 |
| EPA-HQ-OW-2021-0602-1959 | Public Submission | Comment submitted by Danny Gore | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1959 |
| EPA-HQ-OW-2021-0602-1960 | Public Submission | Comment submitted by  B.S. & B. Repair, Inc. | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1960 |
| EPA-HQ-OW-2021-0602-1961 | Public Submission | Comment submitted by Tony Durham | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1961 |
| EPA-HQ-OW-2021-0602-1962 | Public Submission | Comment submitted by Nathan Shaw | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1962 |
| EPA-HQ-OW-2021-0602-1963 | Public Submission | Comment submitted by Frank Doyle | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1963 |
| EPA-HQ-OW-2021-0602-1964 | Public Submission | Comment submitted by Abigail  Fairchild | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1964 |
| EPA-HQ-OW-2021-0602-1965 | Public Submission | Comment submitted by Mike Ostrander | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1965 |
| EPA-HQ-OW-2021-0602-1966 | Public Submission | Comment submitted by Dale Luper | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1966 |
| EPA-HQ-OW-2021-0602-1967 | Public Submission | Anonymous public comment | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1967 |
| EPA-HQ-OW-2021-0602-1968 | Public Submission | Comment submitted by Maureen Johnson | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1968 |
| EPA-HQ-OW-2021-0602-1969 | Public Submission | Comment submitted by Woodbury County Board of Supervisors, Woodbury County, Iowa | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1969 |
| EPA-HQ-OW-2021-0602-1970 | Public Submission | Comment submitted by Robert Smyth | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1970 |
| EPA-HQ-OW-2021-0602-1971 | Public Submission | Comment submitted by Greg Linkert | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1971 |
| EPA-HQ-OW-2021-0602-1972 | Public Submission | Anonymous public comment | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1972 |
| EPA-HQ-OW-2021-0602-1973 | Public Submission | Anonymous public comment | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1973 |
| EPA-HQ-OW-2021-0602-1974 | Public Submission | Comment submitted by James Callahan | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1974 |
| EPA-HQ-OW-2021-0602-1975 | Public Submission | Comment submitted by George Wallace | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1975 |
| EPA-HQ-OW-2021-0602-1976 | Public Submission | Comment submitted by Gary Sack | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1976 |
| EPA-HQ-OW-2021-0602-1977 | Public Submission | Comment submitted by Joseph Long | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1977 |
| EPA-HQ-OW-2021-0602-1978 | Public Submission | Comment submitted by Paulette Varley | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1978 |
| EPA-HQ-OW-2021-0602-1979 | Public Submission | Comment submitted by Clifford Behrens | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1979 |
| EPA-HQ-OW-2021-0602-1980 | Public Submission | Comment submitted by Andy Watkins | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1980 |
| EPA-HQ-OW-2021-0602-1981 | Public Submission | Comment submitted by Charles Thoma | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1981 |
| EPA-HQ-OW-2021-0602-1982 | Public Submission | Comment submitted by Jim Crowe | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1982 |
| EPA-HQ-OW-2021-0602-1983 | Public Submission | Comment submitted by Linda Brunner | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1983 |
| EPA-HQ-OW-2021-0602-1984 | Public Submission | Comment submitted by Briana Anderson | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1984 |
| EPA-HQ-OW-2021-0602-1985 | Public Submission | Comment submitted by Don Snidow | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1985 |
| EPA-HQ-OW-2021-0602-1986 | Public Submission | Comment submitted by Larry Weaver | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1986 |
| EPA-HQ-OW-2021-0602-1987 | Public Submission | Comment submitted by John Marquis | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1987 |
| EPA-HQ-OW-2021-0602-1988 | Public Submission | Comment submitted by John Marquis | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1988 |
| EPA-HQ-OW-2021-0602-1989 | Public Submission | Comment submitted by Emily Stover | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1989 |

Administrative Record Index for the Revised Definition of "Waters of the United States," 88 FR 3004 (January 18, 2023)

| EPA-HQ-OW-2021-0602-1990 | Public Submission | Anonymous public comment | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1990 |
|---|---|---|---|
| EPA-HQ-OW-2021-0602-1991 | Public Submission | Comment submitted by Pierre Satkowiak | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1991 |
| EPA-HQ-OW-2021-0602-1992 | Public Submission | Comment submitted by Sid Mignery | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1992 |
| EPA-HQ-OW-2021-0602-1993 | Public Submission | Comment submitted by Ginger  Mitchell | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1993 |
| EPA-HQ-OW-2021-0602-1994 | Public Submission | Comment submitted by Thomas Ellis | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1994 |
| EPA-HQ-OW-2021-0602-1995 | Public Submission | Comment submitted by Rex Watkins | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1995 |
| EPA-HQ-OW-2021-0602-1996 | Public Submission | Comment submitted by Robert Nigh | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1996 |
| EPA-HQ-OW-2021-0602-1997 | Public Submission | Comment submitted by Jim Steitz | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1997 |
| EPA-HQ-OW-2021-0602-1998 | Public Submission | Comment submitted by M Russel | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1998 |
| EPA-HQ-OW-2021-0602-1999 | Public Submission | Comment submitted by Beth Kuhn | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-1999 |
| EPA-HQ-OW-2021-0602-2000 | Public Submission | Comment submitted by Gwyn Gilliam | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2000 |
| EPA-HQ-OW-2021-0602-2001 | Public Submission | Comment submitted by Caleb McLaren | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2001 |
| EPA-HQ-OW-2021-0602-2002 | Public Submission | Comment submitted by  North Dakota Farm Bureau (NDFB) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2002 |
| EPA-HQ-OW-2021-0602-2003 | Public Submission | Comment submitted by Jackie Robinson | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2003 |
| EPA-HQ-OW-2021-0602-2004 | Public Submission | Comment submitted by Corinne McAfee | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2004 |
| EPA-HQ-OW-2021-0602-2005 | Public Submission | Comment submitted by Rita Freiler | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2005 |
| EPA-HQ-OW-2021-0602-2006 | Public Submission | Comment submitted by Melody Tennant | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2006 |
| EPA-HQ-OW-2021-0602-2007 | Public Submission | Comment submitted by Robert Peterkin | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2007 |
| EPA-HQ-OW-2021-0602-2008 | Public Submission | Comment submitted by Michael Nevill | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2008 |
| EPA-HQ-OW-2021-0602-2009 | Public Submission | Comment submitted by Megan McDaniels | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2009 |
| EPA-HQ-OW-2021-0602-2010 | Public Submission | Comment submitted by Joe Gill | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2010 |
| EPA-HQ-OW-2021-0602-2011 | Public Submission | Comment submitted by Daryl Bensinger | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2011 |
| EPA-HQ-OW-2021-0602-2012 | Public Submission | Comment submitted by Lesley Rowe | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2012 |
| EPA-HQ-OW-2021-0602-2013 | Public Submission | Comment submitted by Anita DeWulf | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2013 |
| EPA-HQ-OW-2021-0602-2014 | Public Submission | Comment submitted by Adam Carlson | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2014 |
| EPA-HQ-OW-2021-0602-2015 | Public Submission | Comment submitted by Anne Henderson | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2015 |
| EPA-HQ-OW-2021-0602-2016 | Public Submission | Comment submitted by Wendy Brown | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2016 |
| EPA-HQ-OW-2021-0602-2017 | Public Submission | Comment submitted by Brent Jones | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2017 |
| EPA-HQ-OW-2021-0602-2018 | Public Submission | Comment submitted by Sean Kurth | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2018 |
| EPA-HQ-OW-2021-0602-2019 | Public Submission | Comment submitted by Corban Honey | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2019 |
| EPA-HQ-OW-2021-0602-2020 | Public Submission | Comment submitted by Amy Hodge | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2020 |
| EPA-HQ-OW-2021-0602-2021 | Public Submission | Comment submitted by Jeffrey Scott | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2021 |
| EPA-HQ-OW-2021-0602-2022 | Public Submission | Anonymous public comment | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2022 |
| EPA-HQ-OW-2021-0602-2023 | Public Submission | Comment submitted by Debra Leap | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2023 |
| EPA-HQ-OW-2021-0602-2024 | Public Submission | Anonymous public comment | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2024 |
| EPA-HQ-OW-2021-0602-2025 | Public Submission | Comment submitted by Dianne Johnson | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2025 |
| EPA-HQ-OW-2021-0602-2026 | Public Submission | Comment submitted by Tammi Fladager | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2026 |
| EPA-HQ-OW-2021-0602-2027 | Public Submission | Comment submitted by Leslie Purcell | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2027 |
| EPA-HQ-OW-2021-0602-2028 | Public Submission | Comment submitted by Robin M Baer | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2028 |
| EPA-HQ-OW-2021-0602-2029 | Public Submission | Comment submitted by Zoe Sollenberger | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2029 |
| EPA-HQ-OW-2021-0602-2030 | Public Submission | Comment submitted by Noel Lytle | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2030 |
| EPA-HQ-OW-2021-0602-2031 | Public Submission | Comment submitted by Myra Scroggs | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2031 |
| EPA-HQ-OW-2021-0602-2032 | Public Submission | Comment submitted by Doretta Reisenweber | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2032 |
| EPA-HQ-OW-2021-0602-2033 | Public Submission | Anonymous public comment | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2033 |
| EPA-HQ-OW-2021-0602-2034 | Public Submission | Comment submitted by Amy Bergner | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2034 |
| EPA-HQ-OW-2021-0602-2035 | Public Submission | Comment submitted by Alex Denisevich | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2035 |
| EPA-HQ-OW-2021-0602-2036 | Public Submission | Comment submitted by Andrew Howard | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2036 |
| EPA-HQ-OW-2021-0602-2037 | Public Submission | Comment submitted by Kenneth Fischer | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2037 |
| EPA-HQ-OW-2021-0602-2038 | Public Submission | Comment submitted by Timothy Scull | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2038 |
| EPA-HQ-OW-2021-0602-2039 | Public Submission | Anonymous public comment | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2039 |

Administrative Record Index for the Revised Definition of "Waters of the United States," 88 FR 3004 (January 18, 2023)

| EPA-HQ-OW-2021-0602-2040 | Public Submission | Comment submitted by Phillips Homes Inc dba:  Preferred Homes | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2040 |
|---|---|---|---|
| EPA-HQ-OW-2021-0602-2041 | Public Submission | Comment submitted by Carole Pitre | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2041 |
| EPA-HQ-OW-2021-0602-2042 | Public Submission | Comment submitted by Shirley Berbaum | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2042 |
| EPA-HQ-OW-2021-0602-2043 | Public Submission | Comment submitted by Charles Threadgill | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2043 |
| EPA-HQ-OW-2021-0602-2044 | Public Submission | Comment submitted by Lucas Flanscha | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2044 |
| EPA-HQ-OW-2021-0602-2045 | Public Submission | Comment submitted by Dave List | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2045 |
| EPA-HQ-OW-2021-0602-2046 | Public Submission | Comment submitted by Perry Kendall | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2046 |
| EPA-HQ-OW-2021-0602-2047 | Public Submission | Comment submitted by Widseth Smith Nolting & Associates, Inc. | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2047 |
| EPA-HQ-OW-2021-0602-2048 | Public Submission | Comment submitted by Leslie Shanley | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2048 |
| EPA-HQ-OW-2021-0602-2049 | Public Submission | Comment submitted by Rosa Hance | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2049 |
| EPA-HQ-OW-2021-0602-2050 | Public Submission | Comment submitted by Daniel Harris | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2050 |
| EPA-HQ-OW-2021-0602-2051 | Public Submission | Anonymous public comment | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2051 |
| EPA-HQ-OW-2021-0602-2052 | Public Submission | Anonymous public comment | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2052 |
| EPA-HQ-OW-2021-0602-2053 | Public Submission | Comment submitted by Francine Glass | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2053 |
| EPA-HQ-OW-2021-0602-2054 | Public Submission | Comment submitted by Lynn Schneidermann | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2054 |
| EPA-HQ-OW-2021-0602-2055 | Public Submission | Anonymous public comment | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2055 |
| EPA-HQ-OW-2021-0602-2056 | Public Submission | Anonymous public comment | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2056 |
| EPA-HQ-OW-2021-0602-2057 | Public Submission | Comment submitted by Debbie Longest | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2057 |
| EPA-HQ-OW-2021-0602-2058 | Public Submission | Anonymous public comment | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2058 |
| EPA-HQ-OW-2021-0602-2059 | Public Submission | Anonymous public comment | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2059 |
| EPA-HQ-OW-2021-0602-2060 | Public Submission | Anonymous public comment | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2060 |
| EPA-HQ-OW-2021-0602-2061 | Public Submission | Comment submitted by Matthew Hoagland | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2061 |
| EPA-HQ-OW-2021-0602-2062 | Public Submission | Comment submitted by Sarah Townley | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2062 |
| EPA-HQ-OW-2021-0602-2063 | Public Submission | Comment submitted by Charlotte Campbell | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2063 |
| EPA-HQ-OW-2021-0602-2064 | Public Submission | Comment submitted by Eric Mason | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2064 |
| EPA-HQ-OW-2021-0602-2065 | Public Submission | Comment submitted by Louisiana Environmental Action Network (LEAN) and Lower Mississippi Riverkeeper (LMRK) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2065 |
| EPA-HQ-OW-2021-0602-2066 | Public Submission | Anonymous public comment | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2066 |
| EPA-HQ-OW-2021-0602-2067 | Public Submission | Comment submitted by John Bryant | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2067 |
| EPA-HQ-OW-2021-0602-2068 | Public Submission | Comment submitted by Kevin Guebert | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2068 |
| EPA-HQ-OW-2021-0602-2069 | Public Submission | Comment submitted by Susan Williams | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2069 |
| EPA-HQ-OW-2021-0602-2070 | Public Submission | Comment submitted by Lydia Haynes | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2070 |
| EPA-HQ-OW-2021-0602-2071 | Public Submission | Anonymous public comment | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2071 |
| EPA-HQ-OW-2021-0602-2072 | Public Submission | Comment submitted by Donald Geraci | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2072 |
| EPA-HQ-OW-2021-0602-2073 | Public Submission | Comment submitted by John Rosapepe | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2073 |
| EPA-HQ-OW-2021-0602-2074 | Public Submission | Comment submitted by Craig Caupp | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2074 |
| EPA-HQ-OW-2021-0602-2075 | Public Submission | Comment submitted by Anna Minore | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2075 |
| EPA-HQ-OW-2021-0602-2076 | Public Submission | Comment submitted by Sarah Scott | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2076 |
| EPA-HQ-OW-2021-0602-2077 | Public Submission | Comment submitted by Steve Iversen | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2077 |
| EPA-HQ-OW-2021-0602-2078 | Public Submission | Comment submitted by Doris Schoenhoff | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2078 |
| EPA-HQ-OW-2021-0602-2079 | Public Submission | Comment submitted by Rene Hersey | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2079 |
| EPA-HQ-OW-2021-0602-2080 | Public Submission | Comment submitted by Andy Bauer | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2080 |
| EPA-HQ-OW-2021-0602-2081 | Public Submission | Comment submitted by Skye Peace | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2081 |
| EPA-HQ-OW-2021-0602-2082 | Public Submission | Comment submitted by Beverley Rivera | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2082 |
| EPA-HQ-OW-2021-0602-2083 | Public Submission | Comment submitted by Alexander Budge | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2083 |
| EPA-HQ-OW-2021-0602-2084 | Public Submission | Comment submitted by Chris Fischer | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2084 |
| EPA-HQ-OW-2021-0602-2085 | Public Submission | Comment submitted by Kathy Ann Randall | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2085 |
| EPA-HQ-OW-2021-0602-2086 | Public Submission | Comment submitted by Daniel Bieker | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2086 |
| EPA-HQ-OW-2021-0602-2087 | Public Submission | Comment submitted by Jean Darlington | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2087 |
| EPA-HQ-OW-2021-0602-2088 | Public Submission | Comment submitted by Barrett Sundberg | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2088 |

Administrative Record Index for the Revised Definition of "Waters of the United States," 88 FR 3004 (January 18, 2023)

| EPA-HQ-OW-2021-0602-2089 | Public Submission | Comment submitted by Mary Blanchard | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2089 |
|---|---|---|---|
| EPA-HQ-OW-2021-0602-2090 | Public Submission | Comment submitted by Va Prevost | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2090 |
| EPA-HQ-OW-2021-0602-2091 | Public Submission | Comment submitted by Philip Ratcliff | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2091 |
| EPA-HQ-OW-2021-0602-2092 | Public Submission | Comment submitted by Scott Shaeffer | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2092 |
| EPA-HQ-OW-2021-0602-2093 | Public Submission | Comment submitted by Marina Atlas | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2093 |
| EPA-HQ-OW-2021-0602-2094 | Public Submission | Comment submitted by Paul Ancell | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2094 |
| EPA-HQ-OW-2021-0602-2095 | Public Submission | Comment submitted by Carol Hamblin | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2095 |
| EPA-HQ-OW-2021-0602-2096 | Public Submission | Comment submitted by Louis Els | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2096 |
| EPA-HQ-OW-2021-0602-2097 | Public Submission | Comment submitted by Lynn Axelrod | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2097 |
| EPA-HQ-OW-2021-0602-2098 | Public Submission | Comment submitted by Mark Etcheverry | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2098 |
| EPA-HQ-OW-2021-0602-2099 | Public Submission | Comment submitted by Deborah Stadnik | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2099 |
| EPA-HQ-OW-2021-0602-2100 | Public Submission | Comment submitted by Joe Hora | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2100 |
| EPA-HQ-OW-2021-0602-2101 | Public Submission | Comment submitted by Joel Rasmussen | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2101 |
| EPA-HQ-OW-2021-0602-2102 | Public Submission | Comment submitted by Clyde Warren | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2102 |
| EPA-HQ-OW-2021-0602-2103 | Public Submission | Comment submitted by Dustin Johnson | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2103 |
| EPA-HQ-OW-2021-0602-2104 | Public Submission | Comment submitted by Catherine Welch | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2104 |
| EPA-HQ-OW-2021-0602-2105 | Public Submission | Comment submitted by Jared Wellik | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2105 |
| EPA-HQ-OW-2021-0602-2106 | Public Submission | Comment submitted by Kerry Whitson | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2106 |
| EPA-HQ-OW-2021-0602-2107 | Public Submission | Comment submitted by Carl Dodge | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2107 |
| EPA-HQ-OW-2021-0602-2108 | Public Submission | Comment submitted by Mike Dickinson | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2108 |
| EPA-HQ-OW-2021-0602-2109 | Public Submission | Comment submitted by Jason Dahl | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2109 |
| EPA-HQ-OW-2021-0602-2110 | Public Submission | Comment submitted by Lucas DeBruin | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2110 |
| EPA-HQ-OW-2021-0602-2111 | Public Submission | Comment submitted by David Baker | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2111 |
| EPA-HQ-OW-2021-0602-2112 | Public Submission | Comment submitted by Peter Wicks | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2112 |
| EPA-HQ-OW-2021-0602-2113 | Public Submission | Comment submitted by Kathy Simpson | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2113 |
| EPA-HQ-OW-2021-0602-2114 | Public Submission | Comment submitted by Grant Reynolds | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2114 |
| EPA-HQ-OW-2021-0602-2115 | Public Submission | Comment submitted by Barbara Prose | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2115 |
| EPA-HQ-OW-2021-0602-2116 | Public Submission | Comment submitted by Gary Boswell | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2116 |
| EPA-HQ-OW-2021-0602-2117 | Public Submission | Comment submitted by Dean Adam | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2117 |
| EPA-HQ-OW-2021-0602-2118 | Public Submission | Comment submitted by Lori Daniele | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2118 |
| EPA-HQ-OW-2021-0602-2119 | Public Submission | Comment submitted by John McCarthy | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2119 |
| EPA-HQ-OW-2021-0602-2120 | Public Submission | Comment submitted by Steve Hofmann | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2120 |
| EPA-HQ-OW-2021-0602-2121 | Public Submission | Comment submitted by Shane Smith | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2121 |
| EPA-HQ-OW-2021-0602-2122 | Public Submission | Comment submitted by Todd Kraft | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2122 |
| EPA-HQ-OW-2021-0602-2123 | Public Submission | Comment submitted by Luis Gomez | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2123 |
| EPA-HQ-OW-2021-0602-2124 | Public Submission | Comment submitted by L. James Secor | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2124 |
| EPA-HQ-OW-2021-0602-2125 | Public Submission | Comment submitted by Austin Charlson | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2125 |
| EPA-HQ-OW-2021-0602-2126 | Public Submission | Comment submitted by Robert Phillips | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2126 |
| EPA-HQ-OW-2021-0602-2127 | Public Submission | Comment submitted by Edward Yarkosky | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2127 |
| EPA-HQ-OW-2021-0602-2128 | Public Submission | Comment submitted by Dan Dreeszen | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2128 |
| EPA-HQ-OW-2021-0602-2129 | Public Submission | Comment submitted by Gary Aksland | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2129 |
| EPA-HQ-OW-2021-0602-2130 | Public Submission | Comment submitted by Dudley McDowell | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2130 |
| EPA-HQ-OW-2021-0602-2131 | Public Submission | Comment submitted by John Sunberg | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2131 |
| EPA-HQ-OW-2021-0602-2132 | Public Submission | Comment submitted by Steve Yaley | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2132 |
| EPA-HQ-OW-2021-0602-2133 | Public Submission | Comment submitted by Lennon Brandt | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2133 |
| EPA-HQ-OW-2021-0602-2134 | Public Submission | Comment submitted by Tom Eischen | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2134 |
| EPA-HQ-OW-2021-0602-2135 | Public Submission | Comment submitted by Adam Smith | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2135 |
| EPA-HQ-OW-2021-0602-2136 | Public Submission | Comment submitted by Austin Keller | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2136 |
| EPA-HQ-OW-2021-0602-2137 | Public Submission | Comment submitted by Matt Nelson | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2137 |
| EPA-HQ-OW-2021-0602-2138 | Public Submission | Comment submitted by Whitney Heinrich | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2138 |

Administrative Record Index for the Revised Definition of "Waters of the United States," 88 FR 3004 (January 18, 2023)

| EPA-HQ-OW-2021-0602-2139 | Public Submission | Comment submitted by Thad England | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2139 |
|---|---|---|---|
| EPA-HQ-OW-2021-0602-2140 | Public Submission | Comment submitted by Barb Schomaker | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2140 |
| EPA-HQ-OW-2021-0602-2141 | Public Submission | Comment submitted by Jeff Hinnah | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2141 |
| EPA-HQ-OW-2021-0602-2142 | Public Submission | Comment submitted by Erling Bilden | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2142 |
| EPA-HQ-OW-2021-0602-2143 | Public Submission | Comment submitted by Cassie Hackman | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2143 |
| EPA-HQ-OW-2021-0602-2144 | Public Submission | Comment submitted by Devon Schott | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2144 |
| EPA-HQ-OW-2021-0602-2145 | Public Submission | Comment submitted by Alan Kenkel | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2145 |
| EPA-HQ-OW-2021-0602-2146 | Public Submission | Comment submitted by Benjamin Bader | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2146 |
| EPA-HQ-OW-2021-0602-2147 | Public Submission | Comment submitted by ISG | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2147 |
| EPA-HQ-OW-2021-0602-2148 | Public Submission | Comment submitted by Kevin Olds | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2148 |
| EPA-HQ-OW-2021-0602-2149 | Public Submission | Comment submitted by Marilyn Johnson | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2149 |
| EPA-HQ-OW-2021-0602-2150 | Public Submission | Comment submitted by Hardin County | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2150 |
| EPA-HQ-OW-2021-0602-2151 | Public Submission | Comment submitted by Mary Kreindel | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2151 |
| EPA-HQ-OW-2021-0602-2152 | Public Submission | Comment submitted by John T Baker | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2152 |
| EPA-HQ-OW-2021-0602-2153 | Public Submission | Comment submitted by Marc Silverman | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2153 |
| EPA-HQ-OW-2021-0602-2154 | Public Submission | Comment submitted by Tom Graves | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2154 |
| EPA-HQ-OW-2021-0602-2155 | Public Submission | Comment submitted by Terry Richmond | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2155 |
| EPA-HQ-OW-2021-0602-2156 | Public Submission | Comment submitted by Dana Tornabene | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2156 |
| EPA-HQ-OW-2021-0602-2157 | Public Submission | Comment submitted by Kendall Walker | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2157 |
| EPA-HQ-OW-2021-0602-2158 | Public Submission | Comment submitted by Beau Wisness | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2158 |
| EPA-HQ-OW-2021-0602-2159 | Public Submission | Comment submitted by Paul Hertzler | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2159 |
| EPA-HQ-OW-2021-0602-2160 | Public Submission | Comment submitted by Jim Theiss | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2160 |
| EPA-HQ-OW-2021-0602-2161 | Public Submission | Comment submitted by Maria Nesheim | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2161 |
| EPA-HQ-OW-2021-0602-2162 | Public Submission | Comment submitted by Jim Steitz | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2162 |
| EPA-HQ-OW-2021-0602-2163 | Public Submission | Comment submitted by Cole Budach | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2163 |
| EPA-HQ-OW-2021-0602-2164 | Public Submission | Comment submitted by Malin Moench | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2164 |
| EPA-HQ-OW-2021-0602-2165 | Public Submission | Comment submitted by David MacDonald | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2165 |
| EPA-HQ-OW-2021-0602-2166 | Public Submission | Comment submitted by Richard Johnson | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2166 |
| EPA-HQ-OW-2021-0602-2167 | Public Submission | Comment submitted by Mark Haim | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2167 |
| EPA-HQ-OW-2021-0602-2168 | Public Submission | Comment submitted by Anonymous public comment | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2168 |
| EPA-HQ-OW-2021-0602-2169 | Public Submission | Comment submitted by W. Epperson | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2169 |
| EPA-HQ-OW-2021-0602-2170 | Public Submission | Comment submitted by Jeanette Otis | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2170 |
| EPA-HQ-OW-2021-0602-2171 | Public Submission | Comment submitted by Jim Steitz | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2171 |
| EPA-HQ-OW-2021-0602-2172 | Public Submission | Comment submitted by John Torbert | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2172 |
| EPA-HQ-OW-2021-0602-2173 | Public Submission | Comment submitted by Jennifer Demuth | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2173 |
| EPA-HQ-OW-2021-0602-2174 | Public Submission | Comment submitted by Keith Kroneman | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2174 |
| EPA-HQ-OW-2021-0602-2175 | Public Submission | Comment submitted by Daniel Hair | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2175 |
| EPA-HQ-OW-2021-0602-2176 | Public Submission | Comment submitted by Katherine Davis | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2176 |
| EPA-HQ-OW-2021-0602-2177 | Public Submission | Comment submitted by Kyle Bennett | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2177 |
| EPA-HQ-OW-2021-0602-2178 | Public Submission | Comment submitted by Adam Cook | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2178 |
| EPA-HQ-OW-2021-0602-2179 | Public Submission | Comment submitted by John Looney | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2179 |
| EPA-HQ-OW-2021-0602-2180 | Public Submission | Comment submitted by Lee Wozniak | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2180 |
| EPA-HQ-OW-2021-0602-2181 | Public Submission | Comment submitted by Sharyl Bruning | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2181 |
| EPA-HQ-OW-2021-0602-2182 | Public Submission | Comment submitted by Mike Fara | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2182 |
| EPA-HQ-OW-2021-0602-2183 | Public Submission | Comment submitted by Jeffrey Kent | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2183 |
| EPA-HQ-OW-2021-0602-2184 | Public Submission | Comment submitted by Judy Mills | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2184 |
| EPA-HQ-OW-2021-0602-2185 | Public Submission | Comment submitted by Kipp Fehr | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2185 |
| EPA-HQ-OW-2021-0602-2186 | Public Submission | Comment submitted by Thomas Coughenour | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2186 |
| EPA-HQ-OW-2021-0602-2187 | Public Submission | Comment submitted by Laurie Hueneke Martens | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2187 |
| EPA-HQ-OW-2021-0602-2188 | Public Submission | Comment submitted by Dale Kimball | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2188 |

Administrative Record Index for the Revised Definition of "Waters of the United States," 88 FR 3004 (January 18, 2023)

| EPA-HQ-OW-2021-0602-2189 | Public Submission | Comment submitted by George Baitinger | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2189 |
|---|---|---|---|
| EPA-HQ-OW-2021-0602-2190 | Public Submission | Comment submitted by Bree Klotter | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2190 |
| EPA-HQ-OW-2021-0602-2191 | Public Submission | Comment submitted by Jonas Fisher | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2191 |
| EPA-HQ-OW-2021-0602-2192 | Public Submission | Comment submitted by Carol Miller | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2192 |
| EPA-HQ-OW-2021-0602-2193 | Public Submission | Comment submitted by Nolan Ford | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2193 |
| EPA-HQ-OW-2021-0602-2194 | Public Submission | Comment submitted by Kyle Knudsen | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2194 |
| EPA-HQ-OW-2021-0602-2195 | Public Submission | Comment submitted by Jerome Fulsaas | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2195 |
| EPA-HQ-OW-2021-0602-2196 | Public Submission | Comment submitted by Shane Karkosh | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2196 |
| EPA-HQ-OW-2021-0602-2197 | Public Submission | Comment submitted by Peter Whitman | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2197 |
| EPA-HQ-OW-2021-0602-2198 | Public Submission | Comment submitted by Amy Echard | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2198 |
| EPA-HQ-OW-2021-0602-2199 | Public Submission | Comment submitted by Eric Nelson | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2199 |
| EPA-HQ-OW-2021-0602-2200 | Public Submission | Comment submitted by Jared Wagner | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2200 |
| EPA-HQ-OW-2021-0602-2201 | Public Submission | Anonymous public comment | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2201 |
| EPA-HQ-OW-2021-0602-2202 | Public Submission | Comment submitted by Deann Kruse | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2202 |
| EPA-HQ-OW-2021-0602-2203 | Public Submission | Comment submitted by Don Swanson | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2203 |
| EPA-HQ-OW-2021-0602-2204 | Public Submission | Comment submitted by Kendra Meisgeier | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2204 |
| EPA-HQ-OW-2021-0602-2205 | Public Submission | Comment submitted by Schyler Bardole | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2205 |
| EPA-HQ-OW-2021-0602-2206 | Public Submission | Comment submitted by Devin A Brincks | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2206 |
| EPA-HQ-OW-2021-0602-2207 | Public Submission | Comment submitted by Taylor Blair | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2207 |
| EPA-HQ-OW-2021-0602-2208 | Public Submission | Comment submitted by Jerry Rempe | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2208 |
| EPA-HQ-OW-2021-0602-2209 | Public Submission | Comment submitted by Stuart Switzer | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2209 |
| EPA-HQ-OW-2021-0602-2210 | Public Submission | Comment submitted by Melissa Moretz | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2210 |
| EPA-HQ-OW-2021-0602-2211 | Public Submission | Comment submitted by Kenton Lain | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2211 |
| EPA-HQ-OW-2021-0602-2212 | Public Submission | Anonymous public comment | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2212 |
| EPA-HQ-OW-2021-0602-2213 | Public Submission | Comment submitted by Corey Steinmetz | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2213 |
| EPA-HQ-OW-2021-0602-2214 | Public Submission | Comment submitted by Alvin Landis | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2214 |
| EPA-HQ-OW-2021-0602-2215 | Public Submission | Anonymous public comment | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2215 |
| EPA-HQ-OW-2021-0602-2216 | Public Submission | Comment submitted by Tom Bennett | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2216 |
| EPA-HQ-OW-2021-0602-2217 | Public Submission | Comment submitted by Ryan Wilson | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2217 |
| EPA-HQ-OW-2021-0602-2218 | Public Submission | Comment submitted by Holly Rawson | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2218 |
| EPA-HQ-OW-2021-0602-2219 | Public Submission | Comment submitted by John Purcell | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2219 |
| EPA-HQ-OW-2021-0602-2220 | Public Submission | Anonymous public comment | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2220 |
| EPA-HQ-OW-2021-0602-2221 | Public Submission | Comment submitted by Bruce Robinett | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2221 |
| EPA-HQ-OW-2021-0602-2222 | Public Submission | Comment submitted by Mike Pope | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2222 |
| EPA-HQ-OW-2021-0602-2223 | Public Submission | Comment submitted by Thomas Nieland | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2223 |
| EPA-HQ-OW-2021-0602-2224 | Public Submission | Comment submitted by Beverly Ann Conroy | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2224 |
| EPA-HQ-OW-2021-0602-2225 | Public Submission | Comment submitted by Krisanne Baker | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2225 |
| EPA-HQ-OW-2021-0602-2226 | Public Submission | Comment submitted by Sue Meyer | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2226 |
| EPA-HQ-OW-2021-0602-2227 | Public Submission | Comment submitted by Andrew Chamberlain | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2227 |
| EPA-HQ-OW-2021-0602-2228 | Public Submission | Comment submitted by dennis beich | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2228 |
| EPA-HQ-OW-2021-0602-2229 | Public Submission | Comment submitted by Dwight Fahnestock | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2229 |
| EPA-HQ-OW-2021-0602-2230 | Public Submission | Comment submitted by Matt Steinert | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2230 |
| EPA-HQ-OW-2021-0602-2231 | Public Submission | Comment submitted by J W | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2231 |
| EPA-HQ-OW-2021-0602-2232 | Public Submission | Comment submitted by Pam Fleenor-Benton | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2232 |
| EPA-HQ-OW-2021-0602-2233 | Public Submission | Comment submitted by Mark Van Roojen | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2233 |
| EPA-HQ-OW-2021-0602-2234 | Public Submission | Comment submitted by Tamara Szabo | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2234 |
| EPA-HQ-OW-2021-0602-2235 | Public Submission | Comment submitted by Ann Mallek | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2235 |
| EPA-HQ-OW-2021-0602-2236 | Public Submission | Comment submitted by James Olson | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2236 |
| EPA-HQ-OW-2021-0602-2237 | Public Submission | Comment submitted by Gloria Skinner | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2237 |
| EPA-HQ-OW-2021-0602-2238 | Public Submission | Comment submitted by Paulette Zimmerman | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2238 |

Administrative Record Index for the Revised Definition of "Waters of the United States," 88 FR 3004 (January 18, 2023)

| EPA-HQ-OW-2021-0602-2239 | Public Submission | Comment submitted by Elizabeth Wooding | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2239 |
| EPA-HQ-OW-2021-0602-2240 | Public Submission | Comment submitted by Lisa Hummel | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2240 |
| EPA-HQ-OW-2021-0602-2241 | Public Submission | Comment submitted by Allen Nichols | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2241 |
| EPA-HQ-OW-2021-0602-2242 | Public Submission | Comment submitted by Katerina Thimnakis | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2242 |
| EPA-HQ-OW-2021-0602-2243 | Public Submission | Comment submitted by Robert Cole | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2243 |
| EPA-HQ-OW-2021-0602-2244 | Public Submission | Comment submitted by Isaac Clark | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2244 |
| EPA-HQ-OW-2021-0602-2245 | Public Submission | Comment submitted by Christopher "Trey" Harshaw | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2245 |
| EPA-HQ-OW-2021-0602-2246 | Public Submission | Comment submitted by Troy Thurgood | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2246 |
| EPA-HQ-OW-2021-0602-2247 | Public Submission | Comment submitted by Doris Martin | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2247 |
| EPA-HQ-OW-2021-0602-2248 | Public Submission | Comment submitted by Richard Reaves | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2248 |
| EPA-HQ-OW-2021-0602-2249 | Public Submission | Comment submitted by Russ Hopler | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2249 |
| EPA-HQ-OW-2021-0602-2250 | Public Submission | Comment submitted by John Kavalunas | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2250 |
| EPA-HQ-OW-2021-0602-2251 | Public Submission | Comment submitted by David Stracner | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2251 |
| EPA-HQ-OW-2021-0602-2252 | Public Submission | Comment submitted by Janet Noonen | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2252 |
| EPA-HQ-OW-2021-0602-2253 | Public Submission | Comment submitted by Betty Arnall | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2253 |
| EPA-HQ-OW-2021-0602-2254 | Public Submission | Comment submitted by Bob Hastings | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2254 |
| EPA-HQ-OW-2021-0602-2255 | Public Submission | Comment submitted by Johanna Meeker | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2255 |
| EPA-HQ-OW-2021-0602-2256 | Public Submission | Comment submitted by Joseph Allen | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2256 |
| EPA-HQ-OW-2021-0602-2257 | Public Submission | Comment submitted by Lisa Wallace | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2257 |
| EPA-HQ-OW-2021-0602-2258 | Public Submission | Comment submitted by Iowa State Association of Counties | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2258 |
| EPA-HQ-OW-2021-0602-2259 | Public Submission | Comment submitted by Tom Boersig | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2259 |
| EPA-HQ-OW-2021-0602-2260 | Public Submission | Comment submitted by John Weiss | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2260 |
| EPA-HQ-OW-2021-0602-2261 | Public Submission | Comment submitted by Jim Calhoun | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2261 |
| EPA-HQ-OW-2021-0602-2262 | Public Submission | Comment submitted by Terri  Calhoun | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2262 |
| EPA-HQ-OW-2021-0602-2263 | Public Submission | Comment submitted by Sarah Calhoun | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2263 |
| EPA-HQ-OW-2021-0602-2264 | Public Submission | Comment submitted by John Lowry | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2264 |
| EPA-HQ-OW-2021-0602-2265 | Public Submission | Comment submitted by Janet Trettner | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2265 |
| EPA-HQ-OW-2021-0602-2266 | Public Submission | Comment submitted by Anne W. Nielsen | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2266 |
| EPA-HQ-OW-2021-0602-2267 | Public Submission | Comment submitted by Ernest Torrez | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2267 |
| EPA-HQ-OW-2021-0602-2268 | Public Submission | Comment submitted by Craig  Smith | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2268 |
| EPA-HQ-OW-2021-0602-2269 | Public Submission | Comment submitted by Michael Oliphant | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2269 |
| EPA-HQ-OW-2021-0602-2270 | Public Submission | Comment submitted by Aaron Ahern | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2270 |
| EPA-HQ-OW-2021-0602-2271 | Public Submission | Comment submitted by Kevin Brugman | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2271 |
| EPA-HQ-OW-2021-0602-2272 | Public Submission | Comment submitted by David Evans | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2272 |
| EPA-HQ-OW-2021-0602-2273 | Public Submission | Comment submitted by R. Sharpe | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2273 |
| EPA-HQ-OW-2021-0602-2274 | Public Submission | Comment submitted by Gus DeVries | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2274 |
| EPA-HQ-OW-2021-0602-2275 | Public Submission | Comment submitted by Diana W. | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2275 |
| EPA-HQ-OW-2021-0602-2276 | Public Submission | Comment submitted by Lowell Wall | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2276 |
| EPA-HQ-OW-2021-0602-2277 | Public Submission | Comment submitted by Carolyn Johnson | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2277 |
| EPA-HQ-OW-2021-0602-2278 | Public Submission | Comment submitted by Patrick Dwyer | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2278 |
| EPA-HQ-OW-2021-0602-2279 | Public Submission | Comment submitted by Nick Skeriotis | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2279 |
| EPA-HQ-OW-2021-0602-2280 | Public Submission | Comment submitted by Christina Ng | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2280 |
| EPA-HQ-OW-2021-0602-2281 | Public Submission | Comment submitted by Chad Chism | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2281 |
| EPA-HQ-OW-2021-0602-2282 | Public Submission | Comment submitted by Amy Eason | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2282 |
| EPA-HQ-OW-2021-0602-2283 | Public Submission | Comment submitted by Tom Gillis | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2283 |
| EPA-HQ-OW-2021-0602-2284 | Public Submission | Comment submitted by Linda Ng | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2284 |
| EPA-HQ-OW-2021-0602-2285 | Public Submission | Comment submitted by Rick Tate | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2285 |
| EPA-HQ-OW-2021-0602-2286 | Public Submission | Comment submitted by Zachary Meyers | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2286 |
| EPA-HQ-OW-2021-0602-2287 | Public Submission | Comment submitted by Claudia Aiken | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2287 |
| EPA-HQ-OW-2021-0602-2288 | Public Submission | Comment submitted by James Hertzler | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2288 |

Administrative Record Index for the Revised Definition of "Waters of the United States," 88 FR 3004 (January 18, 2023)

| EPA-HQ-OW-2021-0602-2289 | Public Submission | Comment submitted by Joanna Craig | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2289 |
|---|---|---|---|
| EPA-HQ-OW-2021-0602-2290 | Public Submission | Comment submitted by William Mims | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2290 |
| EPA-HQ-OW-2021-0602-2291 | Public Submission | Comment submitted by Daryl Drake | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2291 |
| EPA-HQ-OW-2021-0602-2292 | Public Submission | Anonymous public comment | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2292 |
| EPA-HQ-OW-2021-0602-2293 | Public Submission | Comment submitted by Ron Cash | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2293 |
| EPA-HQ-OW-2021-0602-2294 | Public Submission | Comment submitted by Elisabeth Daystar | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2294 |
| EPA-HQ-OW-2021-0602-2295 | Public Submission | Anonymous public comment | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2295 |
| EPA-HQ-OW-2021-0602-2296 | Public Submission | Comment submitted by John Bailey | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2296 |
| EPA-HQ-OW-2021-0602-2297 | Public Submission | Comment submitted by Adrienne Eaton | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2297 |
| EPA-HQ-OW-2021-0602-2298 | Public Submission | Comment submitted by Neil Kramer | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2298 |
| EPA-HQ-OW-2021-0602-2299 | Public Submission | Comment submitted by Bevan Crocker | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2299 |
| EPA-HQ-OW-2021-0602-2300 | Public Submission | Comment submitted by Thomas Emory | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2300 |
| EPA-HQ-OW-2021-0602-2301 | Public Submission | Comment submitted by Blanche Clawson | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2301 |
| EPA-HQ-OW-2021-0602-2302 | Public Submission | Comment submitted by Blanche Clawson | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2302 |
| EPA-HQ-OW-2021-0602-2303 | Public Submission | Comment submitted by Peter Kronberg | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2303 |
| EPA-HQ-OW-2021-0602-2304 | Public Submission | Comment submitted by Andy Roubik | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2304 |
| EPA-HQ-OW-2021-0602-2305 | Public Submission | Comment submitted by Kerry Froemming | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2305 |
| EPA-HQ-OW-2021-0602-2306 | Public Submission | Comment submitted by Varsha Singh | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2306 |
| EPA-HQ-OW-2021-0602-2307 | Public Submission | Comment submitted by Eleanor Hiteshew | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2307 |
| EPA-HQ-OW-2021-0602-2308 | Public Submission | Comment submitted by Dinah Bear | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2308 |
| EPA-HQ-OW-2021-0602-2309 | Public Submission | Anonymous public comment | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2309 |
| EPA-HQ-OW-2021-0602-2310 | Public Submission | Anonymous public comment | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2310 |
| EPA-HQ-OW-2021-0602-2311 | Public Submission | Anonymous public comment | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2311 |
| EPA-HQ-OW-2021-0602-2312 | Public Submission | Comment submitted by Melinda Cummins | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2312 |
| EPA-HQ-OW-2021-0602-2313 | Public Submission | Comment submitted by Bruce Reimers | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2313 |
| EPA-HQ-OW-2021-0602-2314 | Public Submission | Comment submitted by Gail Wechsler | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2314 |
| EPA-HQ-OW-2021-0602-2315 | Public Submission | Comment submitted by John Ortmeier | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2315 |
| EPA-HQ-OW-2021-0602-2316 | Public Submission | Comment submitted by Laraway & Sons Inc. | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2316 |
| EPA-HQ-OW-2021-0602-2317 | Public Submission | Comment submitted by Julie Ryland | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2317 |
| EPA-HQ-OW-2021-0602-2318 | Public Submission | Comment submitted by Brian McGeehan | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2318 |
| EPA-HQ-OW-2021-0602-2319 | Public Submission | Comment submitted by Madeline Luke | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2319 |
| EPA-HQ-OW-2021-0602-2320 | Public Submission | Comment submitted by Cade Grace | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2320 |
| EPA-HQ-OW-2021-0602-2321 | Public Submission | Comment submitted by Scott and Alise Nolan | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2321 |
| EPA-HQ-OW-2021-0602-2322 | Public Submission | Comment submitted by C. Dean Goodnight | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2322 |
| EPA-HQ-OW-2021-0602-2323 | Public Submission | Comment submitted by Pere Jarboe | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2323 |
| EPA-HQ-OW-2021-0602-2324 | Public Submission | Comment submitted by Zoe Geist | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2324 |
| EPA-HQ-OW-2021-0602-2325 | Public Submission | Comment submitted by Elko County, Nevada | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2325 |
| EPA-HQ-OW-2021-0602-2326 | Public Submission | Comment submitted by Sierra Club, Missouri Chapter | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2326 |
| EPA-HQ-OW-2021-0602-2327 | Public Submission | Comment submitted by Susan Bodine | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2327 |
| EPA-HQ-OW-2021-0602-2328 | Public Submission | Comment submitted by Hilda Swirsky | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2328 |
| EPA-HQ-OW-2021-0602-2329 | Public Submission | Comment submitted by Mary Hirose | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2329 |
| EPA-HQ-OW-2021-0602-2330 | Public Submission | Comment submitted by Lee Scharf | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2330 |
| EPA-HQ-OW-2021-0602-2331 | Public Submission | Comment submitted by Glenn Wilcox | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2331 |
| EPA-HQ-OW-2021-0602-2332 | Public Submission | Comment submitted by Karen E. Hale | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2332 |
| EPA-HQ-OW-2021-0602-2333 | Public Submission | Comment submitted by Rebecca Johnson | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2333 |
| EPA-HQ-OW-2021-0602-2334 | Public Submission | Comment submitted by Nathen Nysse | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2334 |
| EPA-HQ-OW-2021-0602-2335 | Public Submission | Comment submitted by Elisabeth Potsch | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2335 |
| EPA-HQ-OW-2021-0602-2336 | Public Submission | Comment submitted by Richard Armstrong | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2336 |
| EPA-HQ-OW-2021-0602-2337 | Public Submission | Comment submitted by Livestock Marketing Association | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2337 |
| EPA-HQ-OW-2021-0602-2338 | Public Submission | Comment submitted by Anne Peterson | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2338 |

Administrative Record Index for the Revised Definition of "Waters of the United States," 88 FR 3004 (January 18, 2023)

| | | | |
|---|---|---|---|
| EPA-HQ-OW-2021-0602-2339 | Public Submission | Comment submitted by Jim Chilton | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2339 |
| EPA-HQ-OW-2021-0602-2340 | Public Submission | Comment submitted by John Eide | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2340 |
| EPA-HQ-OW-2021-0602-2341 | Public Submission | Comment submitted by Bill Echols | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2341 |
| EPA-HQ-OW-2021-0602-2342 | Public Submission | Comment submitted by Julie Walker | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2342 |
| EPA-HQ-OW-2021-0602-2343 | Public Submission | Comment submitted by Rhonda Barfield | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2343 |
| EPA-HQ-OW-2021-0602-2344 | Public Submission | Comment submitted by V. Baucom | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2344 |
| EPA-HQ-OW-2021-0602-2345 | Public Submission | Comment submitted by Lisa Bartholomew | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2345 |
| EPA-HQ-OW-2021-0602-2346 | Public Submission | Comment submitted by Chris Peterson | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2346 |
| EPA-HQ-OW-2021-0602-2347 | Public Submission | Mass Comment Campaign sponsoring organization unknown. Sample attached (email) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2347 |
| EPA-HQ-OW-2021-0602-2348 | Public Submission | Mass Comment Campaign sponsoring organization unknown. Sample attached (email) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2348 |
| EPA-HQ-OW-2021-0602-2349 | Public Submission | Mass Comment Campaign sponsoring organization unknown. Sample attached (email) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2349 |
| EPA-HQ-OW-2021-0602-2350 | Public Submission | Mass Comment Campaign sponsoring organization unknown. Sample attached (email) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2350 |
| EPA-HQ-OW-2021-0602-2351 | Public Submission | Mass Comment Campaign sponsoring organization unknown. Sample attached (email) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2351 |
| EPA-HQ-OW-2021-0602-2352 | Public Submission | Mass Comment Campaign sponsoring organization unknown. Sample attached (email) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2352 |
| EPA-HQ-OW-2021-0602-2353 | Public Submission | Mass Comment Campaign sponsored by Holy Spirit Missionary Sisters. (email) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2353 |
| EPA-HQ-OW-2021-0602-2354 | Public Submission | Mass Comment Campaign sponsored by Missouri Coalition for the Environment. (email) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2354 |
| EPA-HQ-OW-2021-0602-2355 | Public Submission | Mass Comment Campaign sponsored by North Carolina Farm Bureau Federation. (web) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2355 |
| EPA-HQ-OW-2021-0602-2356 | Public Submission | Mass Comment Campaign sponsored by North Carolina Farm Bureau Federation. (web) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2356 |
| EPA-HQ-OW-2021-0602-2357 | Public Submission | Mass Comment Campaign sponsored by WildEarth Guardians. (web) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2357 |
| EPA-HQ-OW-2021-0602-2358 | Public Submission | Mass Comment Campaign sponsored by North Carolina Conservation Network. (web) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2358 |
| EPA-HQ-OW-2021-0602-2359 | Public Submission | Mass Comment Campaign sponsored by Natural Resources Defense Council (NRDC). (web) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2359 |
| EPA-HQ-OW-2021-0602-2360 | Public Submission | Mass Comment Campaign sponsored by Environment America. (web) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2360 |
| EPA-HQ-OW-2021-0602-2361 | Public Submission | Mass Comment Campaign sponsored by Clean Water Network and Clean Water for All. (web) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2361 |
| EPA-HQ-OW-2021-0602-2362 | Public Submission | Mass Comment Campaign sponsored by Friends of the Earth (FOE). (web) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2362 |
| EPA-HQ-OW-2021-0602-2363 | Public Submission | Mass Comment Campaign sponsored by National Cattlemen's Beef Association (NCBA). (web) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2363 |
| EPA-HQ-OW-2021-0602-2364 | Public Submission | Mass Comment Campaign sponsoring organization unknown. Sample attached (web) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2364 |
| EPA-HQ-OW-2021-0602-2365 | Public Submission | Mass Comment Campaign sponsoring organization unknown. Sample attached (web) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2365 |
| EPA-HQ-OW-2021-0602-2366 | Public Submission | Mass Comment Campaign sponsoring organization unknown. Sample attached (web) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2366 |
| EPA-HQ-OW-2021-0602-2367 | Public Submission | Mass Comment Campaign sponsoring organization unknown. Sample attached (web) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2367 |
| EPA-HQ-OW-2021-0602-2368 | Public Submission | Mass Comment Campaign sponsoring organization unknown. Sample attached (web) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2368 |

Administrative Record Index for the Revised Definition of "Waters of the United States," 88 FR 3004 (January 18, 2023)

| EPA-HQ-OW-2021-0602-2369 | Public Submission | Mass Comment Campaign sponsoring organization unknown. Sample attached (web) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2369 |
|---|---|---|---|
| EPA-HQ-OW-2021-0602-2370 | Public Submission | Mass Comment Campaign sponsoring organization unknown. Sample attached (web) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2370 |
| EPA-HQ-OW-2021-0602-2371 | Public Submission | Mass Comment Campaign sponsoring organization unknown. Sample attached (web) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2371 |
| EPA-HQ-OW-2021-0602-2372 | Public Submission | Mass Comment Campaign sponsoring organization unknown. Sample attached (web) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2372 |
| EPA-HQ-OW-2021-0602-2373 | Public Submission | Mass Comment Campaign sponsoring organization unknown. Sample attached (web) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2373 |
| EPA-HQ-OW-2021-0602-2374 | Public Submission | Mass Comment Campaign sponsoring organization unknown. Sample attached (web) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2374 |
| EPA-HQ-OW-2021-0602-2375 | Public Submission | Comment submitted by Alabama Forestry Association et al. | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2375 |
| EPA-HQ-OW-2021-0602-2376 | Public Submission | Comment submitted by Bayou City Waterkeeper et al. | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2376 |
| EPA-HQ-OW-2021-0602-2377 | Public Submission | Comment submitted by National Federation of Independent Business (NFIB) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2377 |
| EPA-HQ-OW-2021-0602-2378 | Public Submission | Comment submitted by Ute Indian Tribe of the Uintah and Ouray Reservation | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2378 |
| EPA-HQ-OW-2021-0602-2380 | Public Submission | Comment submitted by N. Dion | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2380 |
| EPA-HQ-OW-2021-0602-2384 | Public Submission | Mass Comment Campaign sponsoring organization unknown. Sample attached (email) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2384 |
| EPA-HQ-OW-2021-0602-2385 | Public Submission | Comment submitted by Arlene Siegel | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2385 |
| EPA-HQ-OW-2021-0602-2386 | Public Submission | Comment submitted by Geoff Regalado | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2386 |
| EPA-HQ-OW-2021-0602-2387 | Public Submission | Comment submitted by Michael Lynn | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2387 |
| EPA-HQ-OW-2021-0602-2388 | Public Submission | Comment submitted by Pennsylvania Department of Transportation (PennDOT) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2388 |
| EPA-HQ-OW-2021-0602-2391 | Public Submission | Comment submitted by Lower Neches Valley Authority (LNVA) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2391 |
| EPA-HQ-OW-2021-0602-2392 | Public Submission | Comment submitted by National Association of Flood and Stormwater Management Agencies (NAFSMA) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2392 |
| EPA-HQ-OW-2021-0602-2393 | Public Submission | Comment submitted by Northern Colorado Water Conservancy District (Northern Water) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2393 |
| EPA-HQ-OW-2021-0602-2394 | Public Submission | Comment submitted by Palustrine Group et al. | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2394 |
| EPA-HQ-OW-2021-0602-2395 | Public Submission | Comment submitted by Pennsylvania Department of Environmental Protection (DEP) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2395 |
| EPA-HQ-OW-2021-0602-2396 | Public Submission | Comment submitted by Office of the Governor, Pueblo of Isleta | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2396 |
| EPA-HQ-OW-2021-0602-2397 | Public Submission | Comment submitted by Realtors Land Institute (RLI) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2397 |
| EPA-HQ-OW-2021-0602-2398 | Public Submission | Comment submitted by Sharon Boies | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2398 |
| EPA-HQ-OW-2021-0602-2399 | Public Submission | Comment submitted by Solano County Water Agency, California | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2399 |
| EPA-HQ-OW-2021-0602-2400 | Public Submission | Comment submitted by State of Oklahoma | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2400 |
| EPA-HQ-OW-2021-0602-2401 | Public Submission | Comment submitted by Natural Resources Department, The Tulalip Tribes | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2401 |
| EPA-HQ-OW-2021-0602-2403 | Public Submission | Comment submitted by Department of Public Works, City of Madison, Wisconsin | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2403 |
| EPA-HQ-OW-2021-0602-2404 | Rule | Revised Definition of "Waters of the United States" | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2404 |
| EPA-HQ-OW-2021-0602-2405 | Publication | Does wetland location matter when managing wetlands for watershed-scale flood and drought resilience? | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2405 |
| EPA-HQ-OW-2021-0602-2406 | Publication | Public preferences for compensatory mitigation of salt marsh losses: a contingent choice of alternatives | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2406 |
| EPA-HQ-OW-2021-0602-2407 | Publication | Using meta-analysis and GIS for value transfer and scaling up: valuing climate change induced losses of European wetlands | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2407 |

Administrative Record Index for the Revised Definition of "Waters of the United States," 88 FR 3004 (January 18, 2023)

| EPA-HQ-OW-2021-0602-2408 | Report | Hurricane Sandy and the value of trade-offs in coastal restoration and protection | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2408 |
|---|---|---|---|
| EPA-HQ-OW-2021-0602-2409 | Publication | Ecosystem service values for mangroves in Southeast Asia: A meta-analysis and value transfer application | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2409 |
| EPA-HQ-OW-2021-0602-2410 | Publication | The economic value of wetlands in developing countries: A meta-regression analysis | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2410 |
| EPA-HQ-OW-2021-0602-2411 | Publication - Other Governmental | The hydrologic benefits of wetland and prairie restoration in western Minnesota—Lessons learned at the Glacial Ridge National Wildlife Service, US Department of the Interior Refuge, 2002-15 | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2411 |
| EPA-HQ-OW-2021-0602-2412 | Publication - USEPA | Depressional Wetlands Affect Watershed Hydrological, Biogeochemical, and Ecological Functions | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2412 |
| EPA-HQ-OW-2021-0602-2413 | Publication | Wetland Ecosystem Services | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2413 |
| EPA-HQ-OW-2021-0602-2414 | Publication | Water Quality Improvement by Wetlands | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2414 |
| EPA-HQ-OW-2021-0602-2415 | Publication | Values of natural and human-made wetlands: A meta-analysis | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2415 |
| EPA-HQ-OW-2021-0602-2416 | Publication | Ground Water Recharge and Discharge in the Central Everglades | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2416 |
| EPA-HQ-OW-2021-0602-2417 | Publication | Georeferenced County-Level Population Projections, Total and by Sex, Race and Age, Based on the SSPs, 2020-2100 | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2417 |
| EPA-HQ-OW-2021-0602-2418 | Publication | Global change—Local values: Assessing tradeoffs for coastal ecosystem services in the face of sea level rise | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2418 |
| EPA-HQ-OW-2021-0602-2419 | Publication | A Method to Quantify and Value Floodplain Sediment and Nutrient Retention Ecosystem Services | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2419 |
| EPA-HQ-OW-2021-0602-2420 | Publication | Location, location, habitat: how the value of ecosystem services varies across location and by habitat | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2420 |
| EPA-HQ-OW-2021-0602-2421 | Publication | Combining economic and ecological indicators to prioritize salt marsh restoration actions | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2421 |
| EPA-HQ-OW-2021-0602-2422 | Publication | Using ecosystem service values to evaluate tradeoffs in coastal hazard adaptation | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2422 |
| EPA-HQ-OW-2021-0602-2423 | Publication | Are choice experiment treatments of outcome uncertainty sufficient? An application to climate risk reductions | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2423 |
| EPA-HQ-OW-2021-0602-2424 | Publication | Modeling the Hydrological Significance of Wetland Restoration Scenarios | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2424 |
| EPA-HQ-OW-2021-0602-2425 | Publication | Wetlands, Carbon, and Climate Change | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2425 |
| EPA-HQ-OW-2021-0602-2426 | Publication | Carbon Storage in US Wetlands | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2426 |
| EPA-HQ-OW-2021-0602-2427 | Publication | Evaluation of Alternative Future Scenarios of Saskatoon's Northeast Swale to Develop and Advance an Ecosystem Services-Based Sea Framework | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2427 |
| EPA-HQ-OW-2021-0602-2428 | Publication | America's wetland? A national survey of willingness to pay for restoration of Louisiana's coastal wetlands | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2428 |
| EPA-HQ-OW-2021-0602-2429 | Publication | Preventing land loss in coastal Louisiana: Estimates of WTP and WTA | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2429 |
| EPA-HQ-OW-2021-0602-2430 | Publication | Integrated stream and wetland restoration: A watershed approach to improved water quality on the landscape | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2430 |
| EPA-HQ-OW-2021-0602-2431 | Publication | Non-use economic values for little-known aquatic species at risk: comparing choice experiment results from surveys focused on species, guilds, and ecosystems | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2431 |
| EPA-HQ-OW-2021-0602-2432 | Publication | Wetlands, Flooding, and the Clean Water Act | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2432 |
| EPA-HQ-OW-2021-0602-2433 | Data | EPA On-Scene Coordinator (OSC) Response | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2433 |
| EPA-HQ-OW-2021-0602-2434 | Fact/Data Sheet | Cowardin Codes for ORM Data Entry | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2434 |
| EPA-HQ-OW-2021-0602-2435 | Data | 2020 TIGER/Line Shapefiles: American Indian Area Geography | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2435 |

Administrative Record Index for the Revised Definition of "Waters of the United States," 88 FR 3004 (January 18, 2023)

| | | | |
|---|---|---|---|
| EPA-HQ-OW-2021-0602-2436 | Memorandum | Memorandum to the Field: Guidance on Conducting Wetland Determinations for the Food Security Act of 1985 and Section 404 of the Clean Water Act | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2436 |
| EPA-HQ-OW-2021-0602-2437 | Publication - USEPA | Guidelines for Preparing Economic Analyses | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2437 |
| EPA-HQ-OW-2021-0602-2438 | ICR Supporting Statement | Information Collection Request for Spill Prevention, Control and Countermeasure (SPCC) Plans: Supporting Statement | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2438 |
| EPA-HQ-OW-2021-0602-2439 | Data | National Wetlands Inventory: Wetlands Data Layer | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2439 |
| EPA-HQ-OW-2021-0602-2440 | Analysis | Circular A-4: Regulatory Analysis | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2440 |
| EPA-HQ-OW-2021-0602-2441 | Publication | Hydrologic Comparison Between a Forested and a Wetland/Lake Dominated Watershed Using SWAT | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2441 |
| EPA-HQ-OW-2021-0602-2442 | Report | Summary Report on Consultation with State and Local Governments for the Rule: Revised Definition of "Waters of the United States" | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2442 |
| EPA-HQ-OW-2021-0602-2443 | Meeting Materials | Summary Report of Public Hearings on the Proposed Revised Definition of "Waters of the United States" | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2443 |
| EPA-HQ-OW-2021-0602-2444 | Transcript | Public Hearing Transcript (January 18, 2022) on the Proposed Revised Definition of "Waters of the United States" | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2444 |
| EPA-HQ-OW-2021-0602-2445 | Meeting Materials | Public Hearing Transcript (January 12, 2022) on the Proposed Revised Definition of "Waters of the United States" | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2445 |
| EPA-HQ-OW-2021-0602-2446 | Meeting Materials | Public Hearing Transcript (January 13, 2022) on the Proposed Revised Definition of "Waters of the United States" | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2446 |
| EPA-HQ-OW-2021-0602-2447 | Report | Summary Report of State and Local Government Roundable (January 24, 2022) on the Proposed Revised Definition of "Waters of the United States" | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2447 |
| EPA-HQ-OW-2021-0602-2448 | Report | Summary Report of Tribal Roundtable (January 20, 2022) on the Proposed Revised Definition of "Waters of the United States" | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2448 |
| EPA-HQ-OW-2021-0602-2449 | Letter | Letter from Benjamin H. Grumbles, Assistant Administrator, EPA to the Hon. John Paul Woodley, Assistant Secretary of the Army | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2449 |
| EPA-HQ-OW-2021-0602-2450 | Memorandum | Memorandum from LaJuana S. Wilcher, Assistant Administrator, to Charles E. Findley, Director, Water Division, Region X re Clean Water Act regulation of mine tailings disposal | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2450 |
| EPA-HQ-OW-2021-0602-2451 | Memorandum | Joint Memorandum of the U.S. Environmental Protection Agency and the U.S. Army Corps of Engineers re Non-Concurrence with Jurisdictional Determinations POA-1992-574 & POA-1992-574Z | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2451 |
| EPA-HQ-OW-2021-0602-2452 | Publication | Identification of putative geographically isolated wetlands of the contermirous United States | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2452 |
| EPA-HQ-OW-2021-0602-2453 | Publication | Large portion of USA streams lose protection with new interpretation of Clean Water Act | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2453 |
| EPA-HQ-OW-2021-0602-2454 | Letter | Letter from ASWM for WOTUS recommendations docket | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2454 |
| EPA-HQ-OW-2021-0602-2455 | Publication | Prosecutorial Discretion and Environmental Crime Redux | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2455 |
| EPA-HQ-OW-2021-0602-2456 | Meeting Materials | Public Hearing Presentation on the Proposed Revised Definition of "Waters of the United States" | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2456 |
| EPA-HQ-OW-2021-0602-2457 | Meeting Materials | Presentation for the Tribal Roundtable (January 20, 2022) on the Proposed Revised Definition of "Waters of the United States" | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2457 |
| EPA-HQ-OW-2021-0602-2458 | Meeting Materials | Presentation for the State and Local Government Roundtable (January 24, 2022) on the Proposed Revised Definition of "Waters of the United States" | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2458 |
| EPA-HQ-OW-2021-0602-2459 | Analysis | State Costs Analysis | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2459 |
| EPA-HQ-OW-2021-0602-2460 | Analysis | R script for 200-mile wetland buffer analysis | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2460 |
| EPA-HQ-OW-2021-0602-2461 | Analysis | R script for 100-mile wetland buffer analysis | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2461 |
| EPA-HQ-OW-2021-0602-2462 | Analysis | R script for 50-mile wetland buffer analysis | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2462 |

Administrative Record Index for the Revised Definition of "Waters of the United States," 88 FR 3004 (January 18, 2023)

| EPA-HQ-OW-2021-0602-2463 | Data | County Input Data Generating Code for 100-mile Run | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2463 |
|---|---|---|---|
| EPA-HQ-OW-2021-0602-2464 | Data | County Input Data Generating Code for 50-mile Run | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2464 |
| EPA-HQ-OW-2021-0602-2465 | Data | Freshwater 32-obs Chibb Code | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2465 |
| EPA-HQ-OW-2021-0602-2466 | Data | Freshwater 32-obs Model Generation | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2466 |
| EPA-HQ-OW-2021-0602-2467 | Analysis | Freshwater 52-obs Chibb Code | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2467 |
| EPA-HQ-OW-2021-0602-2468 | Analysis | Pooled 52-obs Model Generation | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2468 |
| EPA-HQ-OW-2021-0602-2469 | Data | State-level Household Projections Generated from SEDAC and the 2019 ACS | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2469 |
| EPA-HQ-OW-2021-0602-2470 | Data | State Input Data Generating Code for State-Specific Runs | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2470 |
| EPA-HQ-OW-2021-0602-2471 | Data | County Input Data Generating Code for 200-mile Run | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2471 |
| EPA-HQ-OW-2021-0602-2472 | Analysis | R Script for Generating Benefits using the Freshwater 32-obs Model and a State-specific Benefit Transfer with Lumpsum Payments | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2472 |
| EPA-HQ-OW-2021-0602-2473 | Analysis | R Script for Generating Benefits using the Pooled 52-obs Model and a State-specific Benefit Transfer with Lumpsum Payments | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2473 |
| EPA-HQ-OW-2021-0602-2474 | Analysis | R Script for Generating Benefits using the Pooled 52-obs Model and a State-specific Benefit Transfer | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2474 |
| EPA-HQ-OW-2021-0602-2475 | Analysis | R Script for Generating Benefits using a 50-mile radius market extent | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2475 |
| EPA-HQ-OW-2021-0602-2476 | Analysis | Section 404 mitigation and permit cost savings calculations for the national analysis | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2476 |
| EPA-HQ-OW-2021-0602-2477 | Analysis | R Script for Generating Benefits using a 100-mile radius market extent | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2477 |
| EPA-HQ-OW-2021-0602-2478 | Analysis | ORM2 Data Processing and Analysis of changes in section 404 permit requirements | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2478 |
| EPA-HQ-OW-2021-0602-2479 | Analysis | Alternative permit cost analysis | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2479 |
| EPA-HQ-OW-2021-0602-2480 | Report | History of the Effects of Litigation Over Recent Definitions of "Waters of the United States" | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2480 |
| EPA-HQ-OW-2021-0602-2481 | Analysis | Environmental Justice Analysis | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2481 |
| EPA-HQ-OW-2021-0602-2482 | Data | R script aggregating the wetland buffer data and creating outputs for regression model | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2482 |
| EPA-HQ-OW-2021-0602-2483 | Analysis | R Script for Generating Benefits using a 200-mile radius market extent | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2483 |
| EPA-HQ-OW-2021-0602-2484 | Data | R Script for Generating Benefits using the Freshwater 32-obs Model and a State-specific Benefit Transfer | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2484 |
| EPA-HQ-OW-2021-0602-2486 | Guidance | Waters that Qualify as "Traditional Navigable Waters" Under Section (a)(1) of the Agencies' Regulations | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2486 |
| EPA-HQ-OW-2021-0602-2487 | Memorandum | Average Penalties in Clean Water Act Section 404 Enforcement Cases | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2487 |
| EPA-HQ-OW-2021-0602-2488 | Memorandum | Unauthorized Activities FY2019 by Closure Method | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2488 |
| EPA-HQ-OW-2021-0602-2489 | Economic Analysis | Economic Analysis for the Final "Revised Definition of 'Waters of the United States" Rule | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2489 |
| EPA-HQ-OW-2021-0602-2490 | Memorandum | Memo for the record: Notes on inclusion of source studies and data preparation for wetlands meta-data | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2490 |
| EPA-HQ-OW-2021-0602-2491 | Memorandum | Joint Memorandum to the Field Concerning Exempt Construction or Maintenance Irrigation Ditches and Exempt Maintenance of Drainage Ditches Under Section 404 of the Clean Water Act | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2491 |
| EPA-HQ-OW-2021-0602-2492 | Memorandum | Joint Coordination Memorandum to the Field Between the U.S. Department of the Army, U.S. Army Corps of Engineers (Corps) and U.S. Environmental Protection Agency (EPA) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2492 |
| EPA-HQ-OW-2021-0602-2493 | Comment Response | Response to Comments Document | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2493 |
| EPA-HQ-OW-2021-0602-2494 | Publication - Other Governmental | Summary Report on Tribal Consultation and Engagement for the Rule: Revised Definition of Waters of the United States | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2494 |
| EPA-HQ-OW-2021-0602-2495 | Memorandum | Memorandum for the Record: Significant Nexus Determinations Under the Rapanos Guidance | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2495 |

Administrative Record Index for the Revised Definition of "Waters of the United States," 88 FR 3004 (January 18, 2023)

| EPA-HQ-OW-2021-0602-2496 | Memorandum | Memorandum for the Record Regarding the Science Advisory Board's Consideration of the Scientific and Technical Basis of the Proposed Rule | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2496 |
|---|---|---|---|
| EPA-HQ-OW-2021-0602-2497 | Memorandum | Memorandum to the Field Concerning Issues Related to Implementation of Section 404 of the Clean Water Act (CWA) and the Food Security Act of 1985, as Amended (FSA) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2497 |
| EPA-HQ-OW-2021-0602-2498 | Data | ORM2 Jurisdictional Determination Data 2010-2021 | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2498 |
| EPA-HQ-OW-2021-0602-2499 | Data | Average Impact Acres by HUC2 | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2499 |
| EPA-HQ-OW-2021-0602-2500 | Technical Support Document | Technical Support Document for the Final Rule: Definition of the "Waters of the United States" | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2500 |
| EPA-HQ-OW-2021-0602-2501 | Letter | Correspondence with Congress on the Proposed Rule | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2501 |
| EPA-HQ-OW-2021-0602-2502 | Public Submission | Comment submitted by Rio Grande Water Conservation District (RGWCD), Colorado | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2502 |
| EPA-HQ-OW-2021-0602-2503 | Letter | Science Advisory Board (SAB) Consideration of the Scientific and Technical Basis of the EPA and Department of the Army's Proposed Rule titled Revised Definition of Waters of the United States | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2503 |
| EPA-HQ-OW-2021-0602-2504 | Meeting Materials | Stakeholder Outreach Meetings/Events for Docket EPA-HQ-OW-2021-0602 (Following Signature of the Proposed Rule | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2504 |
| EPA-HQ-OW-2021-0602-2506 | Public Submission | Comment submitted by Committee on Transportation and Infrastructure U.S. House of Representatives et al. | https://www.regulations.gov/comment/EPA-HQ-OW-2021-0602-2506 |
| EPA-HQ-OW-2021-0602-2509 | Public Submission | Comment submitted by United States Senate | https://www.regulations.gov/comment/EPA-HQ-OW-2021-0602-2509 |
| EPA-HQ-OW-2021-0602-2512 | Guidance | Regulatory Guidance Letter 16-01 (Jurisdictional Determinations) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2512 |
| EPA-HQ-OW-2021-0602-2513 | Analysis | Regulatory Impact Analysis for 2021 Reissuance and Modification of Nationwide Permits | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2513 |
| EPA-HQ-OW-2021-0602-2514 | Publication - Copyrighted Materials | Don't Be Misled: CWA Jurisdiction Extends to All Non-Navigable Tributaries of the Traditional Navigable Waters and to Their Adjacent Wetlands | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2514 |
| EPA-HQ-OW-2021-0602-2515 | Guidance | Regulatory Guidance Letter 05-02 (Expiration of Geographic Jurisdictional Determinations of Waters of the United States) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2515 |
| EPA-HQ-OW-2021-0602-2516 | Guidance | Regulatory Guidance Letter 05-05 (Guidance on Ordinary High water Mark Identification) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2516 |
| EPA-HQ-OW-2021-0602-2517 | Guidance | Regulatory Guidance Letter 07-01 (Practices for Documenting Jurisdiction under Section 404 of the Clean Water Act (CWA) and Sections 9 & 10 of the Rivers and Harbors Act (RHA) of 1899) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2517 |
| EPA-HQ-OW-2021-0602-2518 | Multimedia File | Post-fire Flash Flood in Coronado National Memorial, Arizona | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2518 |
| EPA-HQ-OW-2021-0602-2519 | Order | Pascua Yaqui Tribe v. EPA (D. Ariz. 2021) - Order Remanding and Vacating the Navigable Waters Protection Rule | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2519 |
| EPA-HQ-OW-2021-0602-2520 | Order | Navajo Nation v. Regan (D.N.M. 2021) - Order Remanding and Vacating the Navigable Waters Protection Rule | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2520 |
| EPA-HQ-OW-2021-0602-2521 | Data | Public Water System Data for Surface Water Systems from Safe Drinking Water Information System/Federal Version (Third Quarter 2022) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2521 |
| EPA-HQ-OW-2021-0602-2522 | Publication - Previous/Related FR Notice | 42 FR 37122 (1977 Corps Regulations) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2522 |
| EPA-HQ-OW-2021-0602-2523 | Publication - Previous/Related FR Notice | 44 FR 32854 (1979 EPA Regulations) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2523 |
| EPA-HQ-OW-2021-0602-2524 | Publication - Previous/Related FR Notice | 40 FR 31320 (1975 Corps Regulations) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2524 |
| EPA-HQ-OW-2021-0602-2525 | Letter | Comments submitted by the Office of the Governor of Utah on EPA and the Army's Supplemental Notice of Proposed Rulemaking to recodify the pre-existing rule (EPA-HQ-OW-2017-0203-15202) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2525 |

Administrative Record Index for the Revised Definition of "Waters of the United States," 88 FR 3004 (January 18, 2023)

| | | | |
|---|---|---|---|
| EPA-HQ-OW-2021-0602-2526 | Letter | Comments submitted by North Dakota's Department of Agriculture on EPA and the Army's Supplemental Notice of Proposed Rulemaking to recodify the pre-existing rule (EPA-HQ-OW-2017-0203-15559) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2526 |
| EPA-HQ-OW-2021-0602-2527 | Letter | Comments submitted by the American Water Works Association (AWWA) on EPA and the Army's Supplemental Notice of Proposed Rulemaking to recodify the pre-existing rule (EPA-HQ-OW-2017-0203-15559) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2527 |
| EPA-HQ-OW-2021-0602-2528 | Comment Response | Response to Comments for Definition of Waters of the United States - Recodification of Pre-Existing Rules | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2528 |
| EPA-HQ-OW-2021-0602-2529 | Memorandum | Memorandum for U.S. Army Corps of Engineers Chief of Engineers and U.S. EPA Regional Administrations I-X: Recission of June 30, 2020 Memorandum U.S. Environmental Protection Agency (EPA) and U.S. Army Corps of Engineers (Corps) Process for Elevating and Coordinating Specific Draft Determinations under the Clean Water Act (CWA) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2529 |
| EPA-HQ-OW-2021-0602-2530 | Publication - Copyrighted Materials | Quantitative Analysis of Watershed Geomorphology | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2530 |
| EPA-HQ-OW-2021-0602-2531 | Publication - Other Governmental | Wetlands Hydrology, Water Quality, and Associated Functions | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2531 |
| EPA-HQ-OW-2021-0602-2532 | Publication | The Value of Coastal Wetlands for Flood Damage Reduction in the Northeastern USA | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2532 |
| EPA-HQ-OW-2021-0602-2533 | Publication - Other Governmental | Topographic Map Symbols | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2533 |
| EPA-HQ-OW-2021-0602-2534 | Publication - Other Governmental | Estimated use of water in the United States in 2015 | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2534 |
| EPA-HQ-OW-2021-0602-2535 | Publication - Other Governmental | Ordinary High Water Mark (OHWM) Research, Development, and Training | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2535 |
| EPA-HQ-OW-2021-0602-2536 | Data | Characteristics of New Housing - Lot Size (Single-Family Completed) | https://www.regulations.gov/document/EPA-HQ-OW-2021-0602-2536 |